**EXHIBIT "4"**



3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand: 4/25/2014 - 6:29:55AM

**INVOICE: M000782942**
**BOL: 660833**

**SHIP DATE: 04/25/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 660833<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | 12 ct Grape Tomato Mexico | 12EA | 18.00 | 18.00 |
| 30 | 5x5 250 Vine Ripe Tomato Mexico | 25LB | 16.00 | 480.00 |
| 3 | LARGE TOMATO ON THE VINE CLUSTER U.S.A. | 11LB | 9.60 | 28.80 |
| 1 | PINT 12CT CHERRY TOMATO U.S.A. | 12EA | 18.00 | 18.00 |
| 81 | Roma Jumbo 250 Tomato Mexico | 25LB | 14.50 | 1,174.50 |
| | **Banana Department** | | | |
| 2 | BABY BANANA TURN Ecuador | 15LB | 13.00 | 26.00 |
| 5 | PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | 30.00 | 150.00 |
| 6 | PLANTAIN RIPE Colombia | 50LB | 30.00 | 180.00 |
| 3 | BANANA NO GAS Ecuador | 40LB | 16.00 | 48.00 |
| 36 | BANANA GREEN Guatemala | 40LB | 16.00 | 576.00 |
| 1 | COCONUTS DRY 40cnt Dom Repub | 40EA | 36.00 | 36.00 |
| 25 | PINEAPPLE 8OZ GOLD 7CT Costa Rica | 7EA | 12.00 | 300.00 |
| 1 | AMERICAN OKRA MEXICAN Mexico | 1EA | 18.00 | 18.00 |
| 1 | CHILE MANZANO 8LB Mexico | 8LB | 36.00 | 36.00 |
| 1 | CHINESE 5PK GARLIC China | 30LB | 36.00 | 36.00 |
| 1 | CHINESE OKRA Bingkwo Dom Repub | 30LB | 27.00 | 27.00 |
| 1 | COCONUTS YOUNG 9CNT Thailand | 9EA | 17.00 | 17.00 |
| 1 | EGGPLANT CHINESE Honduras | 30LB | 37.00 | 37.00 |
| 1 | EGGPLANT INDIAN U.S.A. | 30LB | 36.00 | 36.00 |
| 1 | FINGER HOT 1/2BU Dom Repub | 8LB | 17.00 | 17.00 |
| 2 | GARLIC LOOSE CHINESE China | 30LB | 36.00 | 72.00 |
| 2 | GINGER CHINESE 30LBS China | 30LB | 52.00 | 104.00 |
| 1 | GREEN MANGO Puerto Rico | 50LB | 113.00 | 113.00 |
| 1 | LEMON GRASS U.S.A. | 40LB | 71.00 | 71.00 |
| 1 | LONG BEANS Mexico | 30LB | 40.00 | 40.00 |
| 1 | MAMEY MEDIUM U.S.A. | 25LB | 87.00 | 87.00 |
| 1 | OPO Mexico | 40LB | 27.00 | 27.00 |
| 3 | PLANTAIN GREEN Colombia | 50LB | 29.00 | 87.00 |
| 1 | SWEET TAMARIND 16x1 Lbs Mexico | 16LB | 96.00 | 96.00 |
| 1 | TINDORA 30lbs Dom Repub | 30LB | 44.00 | 44.00 |
| 2 | GARLIC CALIFORNIA 5LB BAG U.S.A. | 5LB | 16.00 | 32.00 |
| 12 | BANANA Turn Mexico | 40LB | 16.00 | 192.00 |
| 1 | BONIATO SWEET POTATO U.S.A. | 40LB | 28.00 | 28.00 |
| 3 | YUCA ROOT Costa Rica | 35LB | 26.00 | 78.00 |
| | **Lettuce Department** | | | |
| 1 | #2007 12/12 CLASSIC BLEND U.S.A. | 12EA | 14.00 | 14.00 |
| 1 | BABY BELLA 5/8OZ U.S.A. | 8EA | 10.80 | 10.80 |
| 1 | BEAN SPROUT 10LB U.S.A. | 1EA | 10.00 | 10.00 |
| 7 | CAULIFLOWER 12S U.S.A. | 25LB | 38.00 | 266.00 |
| 1 | GREEN LEAF LETTUCE U.S.A. | 25LB | 18.50 | 18.50 |
| 15 | LETTUCE CELLO 24S U.S.A. | 24EA | 20.00 | 300.00 |
| 3 | MUSHROOM 12/8OZ. U.S.A. | 12EA | 15.50 | 46.50 |
| 3 | MUSHROOM 8/1LB. U.S.A. | 8EA | 17.50 | 52.50 |
| 1 | NAPA 50# U.S.A. | 50LB | 24.00 | 24.00 |
| 1 | PORT SLICE 6/6 OZ U.S.A. | 6EA | 10.00 | 10.00 |
| 1 | PORT WHOLE 6/6 OZ U.S.A. | 6EA | 10.00 | 10.00 |
| 2 | RED LEAF LETTUCE U.S.A. | 25LB | 20.50 | 41.00 |
| 1 | ROMAINE HEARTS U.S.A. | 12EA | 24.00 | 24.00 |
| 7 | ROMAINE U.S.A. | 36LB | 20.00 | 140.00 |
| 3 | SPINACH BUNCH U.S.A. | 24EA | 30.00 | 90.00 |
| 1 | BEETS BUNCH 12ct. Mexico | 12EA | 20.00 | 20.00 |
| 1 | DANDELION 24 CT U.S.A. | 24EA | 28.00 | 28.00 |
| 1 | DILL 24CT U.S.A. | 24EA | 30.00 | 30.00 |
| 1 | KALE 24CT U.S.A. | 24EA | 18.00 | 18.00 |
| 1 | LEEKS 12CT U.S.A. | 20LB | 18.00 | 18.00 |
| 5 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 14.00 | 70.00 |
| 2 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | 28.00 | 56.00 |
| 5 | RADISH BUNCH 24 CT Mexico | 24EA | 20.00 | 100.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods.
(send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys ' fees incurred thereby

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand: 4/25/2014 - 6:29:55AM

**INVOICE: M000782942**
**BOL: 660833**

**SHIP DATE: 04/25/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 660833<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | HALOS 10/3# 40 U.S.A. | 10EA | 37.00 | 37.00 |
| 7 | LEMON FCY 95S U.S.A. | 95EA | 36.50 | 255.50 |
| 10 | LIME 200S Mexico | 200EA | 87.00 | 870.00 |
| 3 | ORANGE 138S CA. U.S.A. | 138EA | 29.00 | 87.00 |
| 7 | ORANGE 88S CA. U.S.A. | 88EA | 28.00 | 196.00 |
| 15 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | 24.00 | 360.00 |
| 3 | ORANGE FL 125S JUICE U.S.A. | 38LB | 21.50 | 64.50 |
| 4 | POMEGRANATES 14S Chile | 14EA | 26.00 | 104.00 |
| 1 | SEEDLESS WATERMELON 60 CT BINS Mexico | 60EA | 189.75 | 189.75 |
| | Scale Net Weight (lbs): 593 | | | |
| 3 | HONEYDEW 6S Mexico | 6EA | 16.50 | 49.50 |
| 3 | APPLE 12/3LB BAGS GOLD U.S.A. | 12EA | 20.00 | 60.00 |
| 2 | APPLE FUJI 6/3LB BAG U.S.A. | 6EA | 18.00 | 36.00 |
| 2 | APPLE FUJI X-FCY 88S U.S.A. | 38LB | 38.00 | 76.00 |
| 4 | APPLE GALA X-FCY 100S U.S.A. | 38LB | 35.50 | 142.00 |
| 1 | APPLE GOLD X-FCY 100S U.S.A. | 38LB | 38.00 | 38.00 |
| 3 | APPLE GOLD X-FCY 64S U.S.A. | 38LB | 30.00 | 90.00 |
| 2 | APPLE GRANNY SMITH 100S U.S.A. | 38LB | 38.50 | 77.00 |
| 2 | APPLE HONEY CRISP 64S U.S.A. | 38LB | 42.00 | 84.00 |
| 2 | APPLE PREMIUM RED 100 U.S.A. | 38LB | 32.00 | 64.00 |
| 3 | APPLE RED X-FCY 72S U.S.A. | 38LB | 25.00 | 75.00 |
| 1 | PEAR BOSC 80S Chile | 40LB | 38.00 | 38.00 |
| 2 | APPLE GALA 3LB. BAGS U.S.A. | 12EA | 20.50 | 41.00 |
| 1 | PEAR ASIAN 32S U.S.A. | 32EA | 22.00 | 22.00 |
| 2 | PEAR DANJOU 80 S U.S.A. | 44LB | 30.50 | 61.00 |
| 1 | PEAR RED 80S U.S.A. | 44LB | 28.50 | 28.50 |
| | **Berry Department** | | | |
| 7 | CRIMSON XXL BAG 18LB Chile | 18LB | 30.50 | 213.50 |
| 1 | ASPARAGUS STD 11LB Peru | 11LB | 22.00 | 22.00 |
| 1 | RASP 12/6 OZ. Mexico | 12EA | 28.50 | 28.50 |
| 6 | RED GLOBE BAG XXL 18LB. Chile | 18LB | 30.50 | 183.00 |
| 7 | THOMP. XL 18LB. Chile | 18LB | 38.50 | 269.50 |
| 1 | BLACKBERRY DRIS.12/6 OZ. Mexico | 12EA | 28.50 | 28.50 |
| 7 | STRAWB 1LB WELL PICT U.S.A. | 8EA | 16.50 | 115.50 |
| 24 | AVOCADO 40 2DAY Mexico | 40EA | 44.50 | 1,068.00 |
| 30 | AVOCADO 70 2DAY Mexico | 70EA | 32.50 | 975.00 |
| 3 | BLACK SDLS XXL 18LB. Chile | 18LB | 38.50 | 115.50 |
| 900 | | TOTAL | | 17,702.75 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods.
(send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys ' fees incurred thereby

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand: 4/25/2014 - 6:29:56AM

**INVOICE: M000782942**
**BOL: 660833**

**SHIP DATE: 04/25/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 660833<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | SWISS CHARD GREEN 24CT U.S.A. | 24EA | 28.00 | 28.00 |
| 2 | WATERCRESS U.S.A. | 12EA | 18.00 | 36.00 |
| 1 | BEET LOOSE/SACK 50LB U.S.A. | 50LB | 34.00 | 34.00 |
| 12 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 18.00 | 216.00 |
| 1 | CABBAGE RED U.S.A. | 50LB | 24.00 | 24.00 |
| 1 | CABBAGE SAVOY U.S.A. | 50LB | 24.00 | 24.00 |
| 2 | CARROT BABY 30/1LB U.S.A. | 30EA | 26.00 | 52.00 |
| 4 | CARROTS 48/1LB CELLO Mexico | 48EA | 20.50 | 82.00 |
| 3 | CARROTS JUMBO Mexico | 50LB | 18.00 | 54.00 |
| 4 | CELERY 30CT U.S.A. | 30EA | 24.00 | 96.00 |
| 2 | RADISH CELLO 14/1 LB U.S.A. | 14EA | 14.00 | 28.00 |
| 1 | TURNIPS SACK 25 LB U.S.A. | 25LB | 24.00 | 24.00 |
| 6 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | 20.00 | 120.00 |
| | **Potato Department** | | | |
| 1 | POTATO RED NEW A BOX U.S.A. | 50LB | 22.00 | 22.00 |
| 5 | POTATO WHITE A-BAG U.S.A. | 50LB | 26.00 | 130.00 |
| 6 | 50SZ BAKER RUSSET POTATO U.S.A. | 50LB | 20.00 | 120.00 |
| 120 | 5 LB BIN RUSSET #2 U.S.A. | 120EA | 1.10 | 132.00 |
| 2 | POTATO IDAHO 5# U.S.A. | 10EA | 18.00 | 36.00 |
| 3 | POTATO RED NEW 5# U.S.A. | 10EA | 22.00 | 66.00 |
| 5 | SWEET POTATO COMBO 40# U.S.A. | 40LB | 26.00 | 130.00 |
| 1 | SWEET POTATO RED GARNETT 40# U.S.A. | 40LB | 44.00 | 44.00 |
| 5 | ONION RED JUMBO U.S.A. | 25LB | 22.00 | 110.00 |
| 1 | ONION WHITE 16X38 Mexico | 16EA | 26.00 | 26.00 |
| 7 | ONION WHITE JUMBO Mexico | 50LB | 20.00 | 140.00 |
| 7 | ONION YELLOW 16X38 Mexico | 16EA | 22.00 | 154.00 |
| 5 | ONION YELLOW JUMBO U.S.A. | 50LB | 20.00 | 100.00 |
| | **Pepper Department** | | | |
| 2 | JICAMA Mexico | 40LB | 24.00 | 48.00 |
| 3 | BEANS GREEN 25LB U.S.A. | 1EA | 27.00 | 81.00 |
| 2 | CUCUMBER SEEDLESS 12CT Canada | 12EA | 14.00 | 28.00 |
| 2 | PEPPER HUNGARIAN WAXED 1/2 U.S.A. | 12LB | 27.00 | 54.00 |
| 12 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | 24.00 | 288.00 |
| 1 | PEPPER ORANGE LG Mexico | 25LB | 26.00 | 26.00 |
| 6 | PEPPER POBLANO Mexico | 20LB | 39.00 | 234.00 |
| 4 | PEPPER RED 15LB Mexico | 15LB | 26.00 | 104.00 |
| 5 | PEPPER SERRANO Mexico | 35LB | 28.00 | 140.00 |
| 1 | PEPPER YELLOW LARGE Mexico | 25LB | 26.00 | 26.00 |
| 2 | SAVILA/ALOE VERA Mexico | 12EA | 15.00 | 30.00 |
| 4 | SQUASH CHAYOTE Mexico | 40LB | 23.00 | 92.00 |
| 12 | TOMATILLO 55LB Mexico | 55LB | 32.00 | 384.00 |
| 3 | EGGPLANT FANCY U.S.A. | 25LB | 26.00 | 78.00 |
| 8 | PEPPER GREEN EXTRA LARGE U.S.A. | 25LB | 27.00 | 216.00 |
| 4 | SQUASH GREEN ZUCCHINI FANCY Mexico | 20LB | 19.00 | 76.00 |
| 7 | SQUASH GREY 1/2 LITAS MEDIUM Mexico | 20LB | 18.00 | 126.00 |
| 1 | SQUASH YELLOW FANCY Mexico | 20LB | 21.00 | 21.00 |
| 8 | CUCUMBER LARGE Mexico | 55EA | 22.00 | 176.00 |
| 7 | CORN YELLOW CM U.S.A. | 48EA | 15.50 | 108.50 |
| | **Fruit Department** | | | |
| 72 | MANGO 12 TOMMY Mexico | 12EA | 4.75 | 342.00 |
| 18 | ATAULFO 16S Mexico | 18EA | 7.50 | 135.00 |
| 5 | 64 TIP WHITE PEACH U.S.A. | 17LB | 34.00 | 170.00 |
| 3 | APRICOT 12S U.S.A. | 24LB | 34.00 | 102.00 |
| 7 | CANTALOUPE 12S Guatemala | 12EA | 12.00 | 84.00 |
| 7 | NECTARINE 72 VOLUME U.S.A. | 25LB | 34.50 | 241.50 |
| 7 | PEACHES 64S 7 PAC U.S.A. | 17LB | 42.00 | 294.00 |
| 2 | KIWI 108 VOLUME Italy | 108EA | 23.00 | 46.00 |
| 1 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | 36.00 | 36.00 |
| 3 | GRAPEFRUIT RED 40S U.S.A. | 40EA | 14.00 | 42.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods.
(send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys ' fees incurred thereby

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

A/C Copy

Printed On-Demand: 4/25/2014 - 6:29:57AM

**INVOICE: M000782942**
**BOL: 660833**

**SHIP DATE: 04/25/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 660833<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | 12 ct Grape Tomato Mexico | 12EA | | |
| 30 | 5x5 250 Vine Ripe Tomato Mexico | 25LB | | |
| 3 | LARGE TOMATO ON THE VINE CLUSTER U.S.A. | 11LB | | |
| 1 | PINT 12CT CHERRY TOMATO U.S.A. | 12EA | | |
| 81 | Roma Jumbo 250 Tomato Mexico | 25LB | | |
| | **Banana Department** | | | |
| 2 | BABY BANANA TURN Ecuador | 15LB | | |
| 5 | PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | | |
| 6 | PLANTAIN RIPE Colombia | 50LB | | |
| 3 | BANANA NO GAS Ecuador | 40LB | | |
| 36 | BANANA GREEN Guatemala | 40LB | | |
| 1 | COCONUTS DRY 40cnt Dom Repub | 40EA | | |
| 25 | PINEAPPLE 8OZ GOLD 7CT Costa Rica | 7EA | | |
| 1 | AMERICAN OKRA MEXICAN Mexico | 1EA | | |
| 1 | CHILE MANZANO 8LB Mexico | 8LB | | |
| 1 | CHINESE 5PK GARLIC China | 30LB | | |
| 1 | CHINESE OKRA Bingkwo Dom Repub | 30LB | | |
| 1 | COCONUTS YOUNG 9CNT Thailand | 9EA | | |
| 1 | EGGPLANT CHINESE Honduras | 30LB | | |
| 1 | EGGPLANT INDIAN U.S.A. | 30LB | | |
| 1 | FINGER HOT 1/2BU Dom Repub | 8LB | | |
| 2 | GARLIC LOOSE CHINESE China | 30LB | | |
| 2 | GINGER CHINESE 30LBS China | 30LB | | |
| 1 | GREEN MANGO Puerto Rico | 50LB | | |
| 1 | LEMON GRASS U.S.A. | 40LB | | |
| 1 | LONG BEANS Mexico | 30LB | | |
| 1 | MAMEY MEDIUM U.S.A. | 25LB | | |
| 1 | OPO Mexico | 40LB | | |
| 3 | PLANTAIN GREEN Colombia | 50LB | | |
| 1 | SWEET TAMARIND 16x1 Lbs Mexico | 16LB | | |
| 1 | TINDORA 30lbs Dom Repub | 30LB | | |
| 2 | GARLIC CALIFORNIA 5LB BAG U.S.A. | 5LB | | |
| 12 | BANANA Turn Mexico | 40LB | | |
| 1 | BONIATO SWEET POTATO U.S.A. | 40LB | | |
| 3 | YUCA ROOT Costa Rica | 35LB | | |
| | **Lettuce Department** | | | |
| 1 | #2007 12/12 CLASSIC BLEND U.S.A. | 12EA | | |
| 1 | BABY BELLA 5/8OZ U.S.A. | 8EA | | |
| 1 | BEAN SPROUT 10LB U.S.A. | 1EA | | |
| 7 | CAULIFLOWER 12S U.S.A. | 25LB | | |
| 1 | GREEN LEAF LETTUCE U.S.A. | 25LB | | |
| 15 | LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 3 | MUSHROOM 12/8OZ. U.S.A. | 12EA | | |
| 3 | MUSHROOM 8/1LB. U.S.A. | 8EA | | |
| 1 | NAPA 50# U.S.A. | 50LB | | |
| 1 | PORT SLICE 6/6 OZ U.S.A. | 6EA | | |
| 1 | PORT WHOLE 6/6 OZ U.S.A. | 6EA | | |
| 2 | RED LEAF LETTUCE U.S.A. | 25LB | | |
| 1 | ROMAINE HEARTS U.S.A. | 12EA | | |
| 7 | ROMAINE U.S.A. | 36LB | | |
| 3 | SPINACH BUNCH U.S.A. | 24EA | | |
| 1 | BEETS BUNCH 12ct. Mexico | 12EA | | |
| 1 | DANDELION 24 CT U.S.A. | 24EA | | |
| 1 | DILL 24CT U.S.A. | 24EA | | |
| 1 | KALE 24CT U.S.A. | 24EA | | |
| 1 | LEEKS 12CT U.S.A. | 20LB | | |
| 5 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 2 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods.
(send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys ' fees incurred thereby

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AXC Copy

Printed On-Demand 4/25/2014 - 8:29:57AM

**INVOICE: M000782942**
**BOL: 660833**

**SHIP DATE: 04/25/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 660833<br>Phone. (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 5 | RADISH BUNCH 24 CT Mexico | 24EA | | |
| 1 | SWISS CHARD GREEN 24CT U.S.A. | 24EA | | |
| 2 | WATERCRESS U.S.A. | 12EA | | |
| 1 | BEET LOOSE/SACK 50LB U.S.A. | 50LB | | |
| 12 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| 1 | CABBAGE RED U.S.A. | 50LB | | |
| 1 | CABBAGE SAVOY U.S.A. | 50LB | | |
| 2 | CARROT BABY 30/1LB U.S.A. | 30EA | | |
| 4 | CARROTS 48/1LB CELLO Mexico | 48EA | | |
| 3 | CARROTS JUMBO Mexico | 50LB | | |
| 4 | CELERY 30CT U.S.A. | 30EA | | |
| 2 | RADISH CELLO 14/1 LB U.S.A. | 14EA | | |
| 1 | TURNIPS SACK 25 LB U.S.A. | 25LB | | |
| 6 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| | **Potato Department** | | | |
| 1 | POTATO RED NEW A BOX U.S.A. | 50LB | | |
| 5 | POTATO WHITE A-BAG U.S.A. | 50LB | | |
| 4 | 60SZ BAKER RUSSET POTATO U.S.A. | 50LB | | |
| 120 | 5 LB BIN RUSSET #2 U.S.A. | 120EA | | |
| 3 | POTATO IDAHO 5# U.S.A. | 10EA | | |
| 3 | POTATO RED NEW 5# U.S.A. | 10EA | | |
| 5 | SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 1 | SWEET POTATO RED GARNETT 40# U.S.A. | 40LB | | |
| 5 | ONION RED JUMBO U.S.A. | 25LB | | |
| 1 | ONION WHITE 18X3# Mexico | 18EA | | |
| 7 | ONION WHITE JUMBO Mexico | 50LB | | |
| 7 | ONION YELLOW 18X3# Mexico | 18EA | | |
| 8 | ONION YELLOW JUMBO U.S.A. | 50LB | | |
| | **Pepper Department** | | | |
| 3 | JICAMA Mexico | 40LB | | |
| 3 | BEANS GREEN 25LB U.S.A. | 1EA | | |
| 3 | CUCUMBER SEEDLESS 12CT Canada | 12EA | | |
| 2 | PEPPER HUNGARIAN WAXED 1/2 U.S.A. | 12LB | | |
| 12 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | | |
| 1 | PEPPER ORANGE LG Mexico | 25LB | | |
| 5 | PEPPER POBLANO Mexico | 20LB | | |
| 4 | PEPPER RED 15LB Mexico | 15LB | | |
| 6 | PEPPER SERRANO Mexico | 35LB | | |
| 1 | PEPPER YELLOW LARGE Mexico | 25LB | | |
| 2 | SAVILA/ALOE VERA Mexico | 12EA | | |
| 4 | SQUASH CHAYOTE Mexico | 40LB | | |
| 12 | TOMATILLO 55LB Mexico | 55LB | | |
| 3 | EGGPLANT FANCY U.S.A. | 33LB | | |
| 6 | PEPPER GREEN EXTRA LARGE U.S.A. | 25LB | | |
| 4 | SQUASH GREEN ZUCCHINI FANCY Mexico | 25LB | | |
| 7 | SQUASH GREY 1/2 LITAS MEDIUM Mexico | 26LB | | |
| 1 | SQUASH YELLOW FANCY Mexico | 26LB | | |
| 6 | CUCUMBER LARGE Mexico | 55EA | | |
| 7 | CORN YELLOW CM U.S.A. | 48EA | | |
| | **Fruit Department** | | | |
| 72 | MANGO 12 TOMMY Mexico | 12EA | | |
| 18 | ATAULFO 16S Mexico | 16EA | | |
| 5 | 64 T/P WHITE PEACH U.S.A. | 17LB | | |
| 3 | APRICOT 12S U.S.A. | 24LB | | |
| 7 | CANTALOUPE 12S Guatemala | 12EA | | |
| 7 | NECTARINE 72 VOLUME U.S.A. | 25LB | | |
| 7 | PEACHES 64S T.PAC U.S.A. | 17LB | | |
| 2 | KIWI 108 VOLUME Italy | 108EA | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

**M000781749** CREDIT ALLOWANCE **4/24/2014**

**MAYFAIR MARKET** - M340
4728 N. PULASKI ROAD
Chicago, IL 60630

PICKED BY

DELIVERED BY

CUST PO# TKT:B380108 | PO:658979 | RS:C160517

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|
| -1 | DANDELION 24 CT | $24.00 | $-24.00 |

 TOTAL ($24.00)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AXC Copy

Printed On-Demand 4/25/2014 - 8:29:57AM

**INVOICE: M000782942**
**BOL: 660833**

**SHIP DATE: 04/25/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 660833<br>Phone (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | | |
| 3 | GRAPEFRUIT RED 40S U.S.A. | 40EA | | |
| 1 | HALOS 10/3# 40 U.S.A. | 10EA | | |
| 7 | LEMON FCY 95S U.S.A. | 95EA | | |
| 10 | LIME 200S Mexico | 200EA | | |
| 3 | ORANGE 138S CA. U.S.A. | 138EA | | |
| 7 | ORANGE 56S CA. U.S.A. | 56EA | | |
| 15 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | | |
| 5 | ORANGE FL 125S JUICE U.S.A. | 38LB | | |
| 4 | POMEGRANATES 14S Chile | 14EA | | |
| 1 | SEEDLESS WATERMELON 60 CT BINS Mexico | 60EA | | |
| 3 | HONEYDEW 6S Mexico | 6EA | | |
| 3 | APPLE 12/3LB BAGS GOLD U.S.A. | 12EA | | |
| 2 | APPLE FUJI 8/3LB BAG U.S.A. | 8EA | | |
| 2 | APPLE FUJI X-FCY 64S U.S.A. | 38LB | | |
| 4 | APPLE GALA X-FCY 100S U.S.A. | 38LB | | |
| 1 | APPLE GOLD X-FCY 100S U.S.A. | 38LB | | |
| 3 | APPLE GOLD X-FCY 64S U.S.A. | 38LB | | |
| 2 | APPLE GRANNY SMITH 100S U.S.A. | 38LB | | |
| 2 | APPLE HONEY CRISP 64S U.S.A. | 38LB | | |
| 2 | APPLE PREMIUM RED 100 U.S.A. | 38LB | | |
| 3 | APPLE RED X-FCY 72S U.S.A. | 38LB | | |
| 1 | PEAR BOSC 90S Chile | 40LB | | |
| 2 | APPLE GALA 3LB. BAGS U.S.A. | 12EA | | |
| 1 | PEAR ASIAN 32S U.S.A. | 32EA | | |
| 2 | PEAR DANJOU 80 S U.S.A. | 44LB | | |
| 1 | PEAR RED 90S U.S.A. | 44LB | | |
| | **Berry Department** | | | |
| 7 | CRIMSON XXL BAG 19LB Chile | 19LB | | |
| 1 | ASPARAGUS STD 11LB Peru | 11LB | | |
| 1 | RASP 12/6 OZ. Mexico | 12EA | | |
| 5 | RED GLOBE BAG XXL 19LB Chile | 19LB | | |
| 7 | THOMP. XL 19LB. Chile | 19LB | | |
| 1 | BLACKBERRY DRIS.12-6 OZ. Mexico | 12EA | | |
| 7 | STRAWB 1LB WELL PICT U.S.A. | 8EA | | |
| 24 | AVOCADO 40 2DAY Mexico | 40EA | | |
| 30 | AVOCADO 70 2DAY Mexico | 70EA | | |
| 3 | BLACK SDLS XXL 19LB. Chile | 19LB | | |
| 800 | TOTAL | | | |

| CUSTOMER | Packages received: 899 | |
|---|---|---|
| Print: | Sign: | |
| | Pallets in: 6 | Pallets out: 19 |
| Print: | Sign: | |

**ORDER STAGED:**
**Docks 6-10**

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand 4/25/2014 - 11:24:11AM

**INVOICE: M000783273**
**BOL: 661695**

**SHIP DATE: 04/25/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 661695<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Pepper Department** | | | |
| 12 | CILANTRO Mexico | 60EA | 18.00 | 216.00 |
| 12 | TOTAL | | | 216.00 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |
| Pallets in: | Pallets out: |
| Print: | Sign: |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

ARC Copy

Anthony Marano Company
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-6348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 4/25/2014 - 11:24:12AM

**INVOICE: M000783273**
**BOL: 661695**

**SHIP DATE: 04/25/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 661695<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| **Pepper Department** | | | |
| 12 CILANTRO Mexico | 60EA | | |
| 12 TOTAL | | | |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 1

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

Anthony Marano Company
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-6348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 5/9/2014 - 8:15:06AM

**INVOICE: M000794993**
**BOL: 666757**

**SHIP DATE: 05/09/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 666757<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| **Tomato Department** | | | |
| 1 12 - 10oz Grape Tomato Guatemala | 12EA | 12.00 | 12.00 |
| 5 6x6 25# Vine Ripe Tomato Mexico | 25LB | 15.00 | 75.00 |
| 2 LARGE TOMATO ON THE VINE CLUSTER U.S.A. | 11LB | 9.50 | 19.00 |
| 1 PINT 12CT CHERRY TOMATO U.S.A. | 12EA | 14.00 | 14.00 |
| 16 ROMA XL 25# TOMATO Mexico | 25LB | 15.00 | 240.00 |
| **Banana Department** | | | |
| 1 BABY BANANA TURK Ecuador | 15LB | 13.00 | 13.00 |
| 3 PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | 28.00 | 84.00 |
| 12 BANANA GREEN Costa Rica | 40LB | 16.00 | 192.00 |
| 1 BANANA NO GAS Guatemala | 40LB | 16.00 | 16.00 |
| 2 GUAVAS A's B's C's Mexico | 13LB | 26.00 | 52.00 |
| 3 PINEAPPLE MD2 GOLD 6CT Costa Rica | 6EA | 14.00 | 42.00 |
| 1 AMERICAN OKRA U.S.A. | 14LB | 12.00 | 12.00 |
| 1 CHILE MANZANO 10LBS Mexico | 10LB | 36.00 | 36.00 |
| 1 CHINESE OKRA Singkwa Mexico | 30LB | 24.00 | 24.00 |
| 1 COCONUTS YOUNG 9CNT Thailand | 9EA | 15.50 | 15.50 |
| 1 EGGPLANT CHINESE Mexico | 30LB | 37.00 | 37.00 |
| 1 EGGPLANT INDIAN Honduras | 30LB | 31.00 | 31.00 |
| 50 FAIRY TALE PUMPKIN Mexico | 1LB | 0.45 | 22.50 |
| 1 GARLIC 5PK CHINESE China | 30LB | 31.00 | 31.00 |
| 1 GARLIC LOOSE CHINESE China | 30LB | 34.00 | 34.00 |
| 1 GINGER THAILAND 30LBS Thailand | 30LB | 80.00 | 80.00 |
| 1 LEMON GRASS U.S.A. | 40LB | 71.00 | 71.00 |
| 1 LONG BEANS Mexico | 30LB | 40.00 | 40.00 |
| 1 OPO Mexico | 40LB | 26.00 | 26.00 |
| 1 PLANTAIN GREEN Guatemala | 50LB | 25.00 | 25.00 |
| 1 RED HABANERO Dom Repub | 8LB | 21.00 | 21.00 |
| 1 BONIATO SWEET POTATO U.S.A. | 40LB | 24.00 | 24.00 |
| 2 GARLIC CALIFORNIA 5LB BAG U.S.A. | 5LB | 15.00 | 30.00 |
| 2 PLANTAIN RIPE Guatemala | 50LB | 25.00 | 50.00 |
| 1 YUCA ROOT Costa Rica | 30LB | 8.00 | 8.00 |
| **Lettuce Department** | | | |
| 1 #2007 12/12 CLASSIC BLEND U.S.A. | 12EA | 14.00 | 14.00 |
| 1 #63 6/16 CAESAR SALAD U.S.A. | 6EA | 14.00 | 14.00 |
| 1 BABY BELLA 8/8OZ U.S.A. | 8EA | 11.00 | 11.00 |
| 1 BEAN SPROUT 10LB U.S.A. | 1EA | 10.00 | 10.00 |
| 1 CAULIFLOWER 12S U.S.A. | 25LB | 38.00 | 38.00 |
| 3 LETTUCE CELLO 24S U.S.A. | 24EA | 20.00 | 60.00 |
| 1 MUSHROOM 12/8OZ. U.S.A. | 12EA | 15.50 | 15.50 |
| 1 MUSHROOM 8/1LB. U.S.A. | 8EA | 17.50 | 17.50 |
| 4 ROMAINE U.S.A. | 36LB | 16.00 | 64.00 |
| 2 12ct MINT U.S.A. | 12EA | 16.00 | 32.00 |
| 1 BEETS BUNCH 12ct. U.S.A. | 12EA | 20.00 | 20.00 |
| 1 DILL 24CT U.S.A. | 24EA | 28.00 | 28.00 |
| 1 ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 14.00 | 14.00 |
| 2 RADISH BUNCH 24 CT U.S.A. | 24EA | 20.00 | 40.00 |
| 1 SWISS CHARD GREEN 24CT U.S.A. | 24EA | 28.00 | 28.00 |
| 2 WATERCRESS U.S.A. | 12EA | 18.00 | 36.00 |
| 1 BOK CHOY 50LB. U.S.A. | 50LB | 28.00 | 28.00 |
| 3 CABBAGE RED U.S.A. | 50LB | 19.00 | 57.00 |
| 2 CARROTS 48/1LB CELLO U.S.A. | 48EA | 20.00 | 40.00 |
| 1 CELERY 30CT U.S.A. | 30EA | 20.00 | 20.00 |
| 1 NAPA 60S U.S.A. | 50LB | 30.00 | 30.00 |
| 2 BROCCOLI CROWN 20LBS U.S.A. | 20LB | 18.00 | 36.00 |
| **Potato Department** | | | |
| 1 POTATO RED NEW 6# U.S.A. | 10EA | 24.00 | 24.00 |
| 1 POTATO WHITE A-BAG U.S.A. | 50LB | 28.00 | 28.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 3

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Page 1 of 1

10:37:58AM - ANABAN

**M000783186** RETURN FOR CREDIT **4/25/2014**

**MAYFAIR MARKET** - M340
4728 N. PULASKI ROAD
Chicago, IL 60630

PICKED BY:

DELIVERED BY

CUST PO# TKT:B394758 | PO:660833 | RS:C160525

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|
| -1 | LONG BEANS | $40.00 | $-40.00 |

**CREDIT**

Page 1 of 1 TOTAL ($40.00)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-6348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 5/9/2014 - 8:15:06AM

**INVOICE: M000794993**
**BOL: 666757**

**SHIP DATE: 05/09/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 666757<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| 3 60SZ BAKER RUSSET POTATO U.S.A. | 50LB | 20.00 | 60.00 |
| 3 POTATO IDAHO 6# U.S.A. | 10EA | 16.00 | 48.00 |
| 1 SWEET POTATO COMBO 40# U.S.A. | 40LB | 20.00 | 20.00 |
| 1 ONION SWEET 1015 U.S.A. | 40LB | 28.00 | 28.00 |
| 1 ONION WHITE 10X3# Mexico | 10EA | 25.00 | 25.00 |
| 2 ONION YELLOW 10X3# U.S.A. | 10EA | 22.00 | 44.00 |
| 1 ONION WHITE JUMBO U.S.A. | 50LB | 20.00 | 20.00 |
| 2 ONION YELLOW JUMBO Mexico | 50LB | 20.00 | 40.00 |
| **Pepper Department** | | | |
| 1 JICAMA Mexico | 40LB | 28.00 | 28.00 |
| 1 BEANS GREEN 30LB U.S.A. | 30LB | 34.00 | 34.00 |
| 2 PEPPER GREEN XXLARGE U.S.A. | 25LB | 26.00 | 52.00 |
| 4 PEPPER JALAPENOS BUSHEL Mexico | 40LB | 27.00 | 108.00 |
| 1 PEPPER ORANGE HABANERO Dom Repub | 8LB | 24.00 | 24.00 |
| 1 PEPPER SERRANO Mexico | 35LB | 30.00 | 30.00 |
| 1 PEPPER YELLOW JUMBO 11LB Canada | 11LB | 11.00 | 11.00 |
| 1 PICKLE CHOICE BUSHEL U.S.A. | 1LB | 38.00 | 38.00 |
| 3 TOMATILLO 40LB Mexico | 40LB | 26.00 | 78.00 |
| 1 CUCUMBER SEEDLESS 12CT Canada | 12EA | 10.00 | 10.00 |
| 1 EGGPLANT FANCY U.S.A. | 23LB | 24.00 | 24.00 |
| 1 PEPPER HUNGARIAN WAXED 1/2 U.S.A. | 12LB | 34.00 | 34.00 |
| 1 PEPPER MINI SWEET 12/1LB Mexico | 12EA | 28.00 | 28.00 |
| 1 PEPPER ORANGE 11LB Mexico-Canada | 11LB | 10.00 | 10.00 |
| 1 PEPPER RED CHOICE U.S.A. | 25LB | 32.00 | 32.00 |
| 1 SQUASH GREEN ZUCCHINI FANCY Mexico | 20LB | 27.00 | 27.00 |
| 3 SQUASH GREY 1/2 LITAS FANCY Mexico | 20LB | 23.00 | 69.00 |
| 3 CEBOLLITA MEXICANA Mexico | 48EA | 22.00 | 66.00 |
| 4 CILANTRO Mexico | 60EA | 16.00 | 64.00 |
| 3 CORN BI COLOR U.S.A. | 1EA | 16.00 | 48.00 |
| **Fruit Department** | | | |
| 24 MANGO 12 TOMMY Mexico | 12EA | 4.00 | 96.00 |
| 9 ATAULFO 14S Mexico | 14EA | 8.00 | 72.00 |
| 1 CHERRY BROOKS BAG 11.5 U.S.A. | 18LB | 67.00 | 67.00 |
| 3 PLUM RED 60S VOL U.S.A. | 28LB | 48.50 | 145.50 |
| 1 HONEYDEW 6S Mexico | 6EA | 16.00 | 16.00 |
| 1 CANTALOUPE 12S Honduras | 12EA | 14.50 | 14.50 |
| 1 KIWI 108 VOLUME Italy | 108EA | 25.00 | 25.00 |
| 1 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | 24.50 | 24.50 |
| 2 LEMON FCY 95S U.S.A. | 95EA | 36.50 | 73.00 |
| 3 ORANGE 56S CA. U.S.A. | 56EA | 30.00 | 90.00 |
| 6 ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | 26.00 | 126.00 |
| 1 SEEDLESS WATERMELON 60 CT BINS Mexico<br>*Scale Net Weight (lbs) 709* | 60EA | 240.72 | 240.72 |
| 3 LIME 200S Mexico | 200EA | 47.00 | 141.00 |
| 1 APPLE FUJI X-FCY 64S U.S.A. | 38LB | 44.00 | 44.00 |
| 1 APPLE GALA X-FCY 3LB BAGS Chile | 12EA | 28.00 | 28.00 |
| 1 APPLE GALA X-FCY 100S U.S.A. | 38LB | 34.00 | 34.00 |
| 2 APPLE GOLD SOFTCELL 80S U.S.A. | 42LB | 34.00 | 68.00 |
| 2 APPLE GRANNYSMITH X-FCY 100S U.S.A. | 38LB | 32.00 | 64.00 |
| 2 APPLE RED X-FCY 64S U.S.A. | 38LB | 24.50 | 49.00 |
| 1 APRICOT 56 2LYR U.S.A. | 22LB | 30.00 | 30.00 |
| 1 PEAR PACKHAM 80S Argentina | 44LB | 36.50 | 36.50 |
| 1 PEAR BOSC 80S Chile | 40LB | 34.00 | 34.00 |
| 1 PEAR DANJOU 80 S U.S.A. | 44LB | 32.00 | 32.00 |
| **Berry Department** | | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 2 of 3

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-6348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand: 5/9/2014 - 9:15:06AM

**INVOICE: M000794993**
**BOL: 666757**

**SHIP DATE: 05/09/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 666757<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | BLACKBERRY 6OZ. Mexico | 12EA | 20.60 | 20.60 |
| 1 | BLUEBERRY 12/6OZ U.S.A. | 12EA | 24.60 | 24.60 |
| 1 | Raspberries 6oz Driscoll California U.S.A. | 12EA | 20.60 | 20.60 |
| 3 | PERLETTE XL 16LB. Mexico | 16LB | 38.60 | 115.80 |
| 1 | ASPARAGUS STD 11LB Peru | 11LB | 26.60 | 26.60 |
| 3 | STRAWB DRIS 1LB U.S.A. | 8EA | 16.60 | 49.80 |
| 6 | AVOCADO 70 2DAY Mexico | 70EA | 34.60 | 172.80 |
| 5 | AVOCADO 40 2DAY Mexico | 40EA | 42.60 | 212.80 |
| 290 | TOTAL | | | 6,343.22 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| DRIVER | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-6348
Phone (773) 321-7500
Fax (773) 321-7800

A/C Copy

Printed On-Demand: 5/9/2014 - 9:15:06AM

**INVOICE: M000794993**
**BOL: 666757**

**SHIP DATE: 05/09/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 666757<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 3 | 6052 BAKER RUSSET POTATO U.S.A. | 50LB | | |
| 3 | POTATO IDAHO 50 U.S.A. | 10EA | | |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 1 | ONION SWEET 1015 U.S.A. | 40LB | | |
| 1 | ONION WHITE 16X38 Mexico | 16EA | | |
| 2 | ONION YELLOW 16X38 U.S.A. | 16EA | | |
| 1 | ONION WHITE JUMBO U.S.A. | 50LB | | |
| 2 | ONION YELLOW JUMBO Mexico | 50LB | | |
| | **Pepper Department** | | | |
| 1 | JICAMA Mexico | 40LB | | |
| 1 | BEANS GREEN 30LB U.S.A. | 30LB | | |
| 2 | PEPPER GREEN XXLARGE U.S.A. | 25LB | | |
| 4 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | | |
| 1 | PEPPER ORANGE HABANERO Dom Repub | 8LB | | |
| 1 | PEPPER SERRANO Mexico | 35LB | | |
| 1 | PEPPER YELLOW JUMBO 11LB Canada | 11LB | | |
| 1 | PICKLE CHOICE BUSHEL U.S.A. | 1LB | | |
| 3 | TOMATILLO 40LB Mexico | 40LB | | |
| 1 | CUCUMBER SEEDLESS 12CT Canada | 12EA | | |
| 1 | EGGPLANT FANCY U.S.A. | 23LB | | |
| 1 | PEPPER HUNGARIAN WAXED 1/2 U.S.A. | 12LB | | |
| 1 | PEPPER MINI SWEET 12/1LB Mexico | 12EA | | |
| 1 | PEPPER ORANGE 11LB Mexico-Canada | 11LB | | |
| 1 | PEPPER RED CHOICE U.S.A. | 25LB | | |
| 1 | SQUASH GREEN ZUCCHINI FANCY Mexico | 26LB | | |
| 3 | SQUASH GREY 1/2 LITAS FANCY Mexico | 25LB | | |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 3 | CEBOLLITA MEXICANA Mexico | 46EA | | |
| 4 | CILANTRO Mexico | 60EA | | |
| 3 | CORN BI COLOR U.S.A. | 1EA | | |
| | **Fruit Department** | | | |
| 24 | MANGO 12 TOMMY Mexico | 12EA | | |
| 9 | ATAULFO 14S Mexico | 14EA | | |
| 1 | CHERRY BROOKS BAG 11.5 U.S.A. | 1LB | | |
| 3 | PLUM RED 60S VOL U.S.A. | 28LB | | |
| 1 | HONEYDEW 6S Mexico | 6EA | | |
| 1 | CANTALOUPE 12S Honduras | 12EA | | |
| 1 | KIWI 10S VOLUME Italy | 108EA | | |
| 1 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | | |
| 2 | LEMON FCY 95S U.S.A. | 95EA | | |
| 3 | ORANGE 88S CA. U.S.A. | 88EA | | |
| 5 | ORANGE FL. 4 LB. BAGS JUICE U.S.A. | 10EA | | |
| 1 | SEEDLESS WATERMELON 60 CT BINS Mexico | 60EA | | |
| 3 | LIME 200S Mexico | 200EA | | |
| 1 | APPLE FUJI X-FCY 64S U.S.A. | 38LB | | |
| 1 | APPLE GALA X-FCY 3LB BAGS Chile | 12EA | | |
| 1 | APPLE GALA X-FCY 100S U.S.A. | 38LB | | |
| 2 | APPLE GOLD SOFTCELL 60S U.S.A. | 42LB | | |
| 2 | APPLE GRANNYSMITH X-FCY 100S U.S.A. | 38LB | | |
| 2 | APPLE RED X-FCY 64S U.S.A. | 38LB | | |
| 1 | APRICOT 96 3LYR U.S.A. | 22LB | | |
| 1 | PEAR PACKHAM 80S Argentina | 44LB | | |
| 1 | PEAR BOSC 90S Chile | 40LB | | |
| 1 | PEAR DANJOU 80 S U.S.A. | 44LB | | |
| | **Berry Department** | | | |
| 1 | BLACKBERRY 6OZ. Mexico | 12EA | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-6348
Phone (773) 321-7500
Fax (773) 321-7800

A/C Copy

Printed On-Demand: 5/9/2014 - 9:15:06AM

**INVOICE: M000794993**
**BOL: 666757**

**SHIP DATE: 05/09/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 666757<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | 12 - 10oz Grape Tomato Guatemala | 12EA | | |
| 5 | 5x5 25# Vine Ripe Tomato Mexico | 25LB | | |
| 2 | LARGE TOMATO ON THE VINE CLUSTER U.S.A. | 11LB | | |
| 1 | PINT 12CT CHERRY TOMATO U.S.A. | 12EA | | |
| 16 | ROMA XL 25# TOMATO Mexico | 25LB | | |
| | **Banana Department** | | | |
| 1 | BABY BANANA TURN Ecuador | 15LB | | |
| 3 | PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | | |
| 12 | BANANA GREEN Costa Rica | 40LB | | |
| 1 | BANANA NO GAS Guatemala | 40LB | | |
| 2 | GUAVAS A's B's C's Mexico | 13LB | | |
| 3 | PINEAPPLE MD2 GOLD 6CT Costa Rica | 6EA | | |
| 1 | AMERICAN OKRA U.S.A. | 14LB | | |
| 1 | CHILE MANZANO 10LBS Mexico | 10LB | | |
| 1 | CHINESE OKRA Singkwo Mexico | 30LB | | |
| 1 | COCONUTS YOUNG 9CNT Thailand | 9EA | | |
| 1 | EGGPLANT CHINESE Mexico | 30LB | | |
| 1 | EGGPLANT INDIAN Honduras | 30LB | | |
| 60 | FAIRY TALE PUMPKIN Mexico | 1LB | | |
| 1 | GARLIC 5PK CHINESE China | 30LB | | |
| 1 | GARLIC LOOSE CHINESE China | 30LB | | |
| 1 | GINGER THAILAND 30LBS Thailand | 30LB | | |
| 1 | LEMON GRASS U.S.A. | 40LB | | |
| 1 | LONG BEANS Mexico | 30LB | | |
| 1 | OPO Mexico | 40LB | | |
| 1 | PLANTAIN GREEN Guatemala | 50LB | | |
| 1 | RED HABANERO Dom Repub | 8LB | | |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | BONIATO SWEET POTATO U.S.A. | 40LB | | |
| 2 | GARLIC CALIFORNIA 5LB BAG U.S.A. | 5LB | | |
| 2 | PLANTAIN RIPE Guatemala | 50LB | | |
| 1 | YUCA ROOT Costa Rica | 35LB | | |
| | **Lettuce Department** | | | |
| 1 | #2007 12/12 CLASSIC BLEND U.S.A. | 12EA | | |
| 1 | #63 6/10 CAESAR SALAD U.S.A. | 6EA | | |
| 1 | BABY BELLA 8/8OZ U.S.A. | 8EA | | |
| 1 | BEAN SPROUT 10LB U.S.A. | 1EA | | |
| 1 | CAULIFLOWER 12S U.S.A. | 25LB | | |
| 3 | LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | | |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | | |
| 4 | ROMAINE U.S.A. | 38LB | | |
| 2 | 12ct MINT U.S.A. | 12EA | | |
| 1 | BEETS BUNCH 12ct. U.S.A. | 12EA | | |
| 1 | DILL 24CT U.S.A. | 24EA | | |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA | | |
| 1 | SWISS CHARD GREEN 24CT U.S.A. | 24EA | | |
| 2 | WATERCRESS U.S.A. | 12EA | | |
| 1 | BOK CHOY 50LB. U.S.A. | 50LB | | |
| 3 | CABBAGE RED U.S.A. | 50LB | | |
| 2 | CARROTS 48/1LB CELLO U.S.A. | 48EA | | |
| 1 | CELERY 30CT U.S.A. | 30EA | | |
| 1 | NAPA 50# U.S.A. | 50LB | | |
| 2 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| | **Potato Department** | | | |
| 1 | POTATO RED NEW 5# U.S.A. | 10EA | | |
| 1 | POTATO WHITE A-BAG U.S.A. | 50LB | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-6348
Phone (773) 321-7500
Fax (773) 321-7800

A/C Copy

Printed On-Demand: 5/9/2014 - 9:15:06AM

**INVOICE: M000794993**
**BOL: 666757**

**SHIP DATE: 05/09/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 666757<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | BLUEBERRY 12/6OZ U.S.A. | 12EA | | |
| 1 | Raspberries 6oz Driscoll California U.S.A. | 12EA | | |
| 3 | PERLETTE XL 16LB. Mexico | 16LB | | |
| 1 | ASPARAGUS STD 11LB Peru | 11LB | | |
| 3 | STRAWB DRIS 1LB U.S.A. | 8EA | | |
| 6 | AVOCADO 70 2DAY Mexico | 70EA | | |
| 5 | AVOCADO 40 2DAY Mexico | 40EA | | |
| 290 | TOTAL | | | |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| DRIVER | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

**ORDER STAGED:**
**Docks 6-10**

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



Customer Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 5/10/2014 - 9:12:42AM

**INVOICE: M000796027**
**BOL: 667175**

**SHIP DATE: 05/10/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 667175<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 5 | 5x5 25# Vine Ripe Tomato Mexico | 25LB | 14.50 | 72.50 |
| 32 | ROMA XL 25# TOMATO Mexico | 25LB | 14.50 | 464.00 |
| | **Banana Department** | | | |
| 1 | PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | 29.00 | 29.00 |
| 12 | BANANA Turn Guatemala | 40LB | 16.00 | 192.00 |
| 1 | PINEAPPLE MD2 GOLD 7CT Costa Rica | 7EA | 14.00 | 14.00 |
| 1 | PLANTAIN GREEN Guatemala | 50LB | 25.00 | 25.00 |
| 1 | PLANTAIN RIPE Guatemala | 50LB | 25.00 | 25.00 |
| 1 | YUCA ROOT Costa Rica | 35LB | 24.00 | 24.00 |
| | **Lettuce Department** | | | |
| 2 | LETTUCE CELLO 24S U.S.A. | 24EA | 22.00 | 44.00 |
| 3 | ROMAINE U.S.A. | 36LB | 25.00 | 75.00 |
| 1 | SPINACH BUNCH U.S.A. | 24EA | 14.00 | 14.00 |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 14.00 | 14.00 |
| 1 | BEET LOOSE/SACK 50LB U.S.A. | 50LB | 30.00 | 30.00 |
| 5 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 20.00 | 100.00 |
| | **Potato Department** | | | |
| 1 | POTATO WHITE A-BAG U.S.A. | 50LB | 26.00 | 26.00 |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | 20.00 | 20.00 |
| 1 | SWEET POTATO RED GARNETT 40# U.S.A. | 40LB | 44.00 | 44.00 |
| 1 | ONION RED JUMBO U.S.A. | 25LB | 22.00 | 22.00 |
| 1 | ONION WHITE JUMBO U.S.A. | 50LB | 20.00 | 20.00 |
| | **Pepper Department** | | | |
| 1 | BEANS GREEN 25LB U.S.A. | 25LB | 42.00 | 42.00 |
| 1 | PEPPER GREEN JUMBO U.S.A. | 25LB | 28.00 | 28.00 |
| 3 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | 27.00 | 81.00 |
| 1 | PICKLE DILL 2/300 U.S.A. | 45LB | 38.00 | 38.00 |
| 3 | TOMATILLO 40LB Mexico | 40LB | 25.00 | 75.00 |
| 1 | SQUASH GREEN ZUCCHINI FANCY Mexico | 25LB | 27.00 | 27.00 |
| 2 | SQUASH GREY 1/2 LITAS FANCY Mexico | 20LB | 24.00 | 48.00 |
| 3 | CUCUMBER SUPER SELECT Mexico | 55EA | 28.00 | 84.00 |
| 3 | CILANTRO Mexico | 60EA | 17.00 | 51.00 |
| 5 | CORN BI COLOR U.S.A. | 1EA | 18.00 | 90.00 |
| | **Fruit Department** | | | |
| 12 | MANGO 12 TOMMY Mexico | 12EA | 4.00 | 48.00 |
| 2 | LIME 175S Mexico | 38LB | 67.00 | 134.00 |
| 1 | ORANGE 56S CA. U.S.A. | 56EA | 30.00 | 30.00 |
| 2 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | 25.00 | 50.00 |
| 1 | APPLE RED X-FCY 64S U.S.A. | 38LB | 24.50 | 24.50 |
| 1 | PEAR BOSC 70S Chile | 40LB | 34.00 | 34.00 |
| | **Berry Department** | | | |
| 2 | STRAWB DRIS 1LB U.S.A. | 8EA | 16.50 | 33.00 |
| 7 | AVOCADO 70 2DAY Mexico | 70EA | 34.50 | 241.50 |
| 3 | AVOCADO 40 2DAY Mexico | 40EA | 42.50 | 127.50 |
| 125 | TOTAL | | | 2,545.00 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |
| AMC EMPLOYEE | Pallets in: Pallets out: |
| Print: | Sign: |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 1

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys ' fees incurred thereby.

Customer Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 5/13/2014 - 10:24:23AM

**INVOICE: M000798379**
**BOL: 668229**

**SHIP DATE: 05/13/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 668229<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 30 | ROMA XL 25# TOMATO Mexico | 25LB | 16.00 | 308.00 |
| 10 | XL G 25# TOMATO U.S.A. | 25LB | 12.50 | 125.00 |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | 10.00 | 10.00 |
| | **Banana Department** | | | |
| 2 | BABY BANANA GREEN Ecuador | 15LB | 12.50 | 25.00 |
| 3 | PAPAYA 12CNT TURN-RAYADA Mexico | 36LB | 25.00 | 75.00 |
| 1 | BANANA NO GAS Guatemala | 40LB | 16.00 | 16.00 |
| 18 | BANANA GREEN Mexico | 40LB | 16.00 | 288.00 |
| 2 | PLANTAIN RIPE Guatemala | 50LB | 25.00 | 50.00 |
| 5 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | 13.00 | 65.00 |
| 1 | PLANTAIN GREEN Guatemala | 50LB | 25.00 | 25.00 |
| 1 | Garlic LOOSE Chinese China | 30LB | 32.00 | 32.00 |
| 1 | GINGER THAILAND 30LBS Thailand | 30LB | 50.00 | 50.00 |
| | **Lettuce Department** | | | |
| 1 | BABY BELLA 8/8OZ U.S.A. | 8EA | 11.00 | 11.00 |
| 2 | CAULIFLOWER 12S U.S.A. | 25LB | 42.00 | 84.00 |
| 5 | LETTUCE LINER U.S.A. | 24EA | 18.00 | 90.00 |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | 15.50 | 15.50 |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | 17.50 | 17.50 |
| 1 | RED LEAF LETTUCE U.S.A. | 25LB | 24.00 | 24.00 |
| 1 | WATERCRESS U.S.A. | 12EA | 15.00 | 15.00 |
| 1 | BEETS BUNCH 12ct. U.S.A. | 12EA | 20.00 | 20.00 |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 14.00 | 14.00 |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA | 22.00 | 44.00 |
| 1 | SPINACH BUNCH U.S.A. | 24EA | 18.50 | 18.50 |
| 3 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 20.00 | 60.00 |
| 2 | CARROTS 48/1LB CELLO U.S.A. | 48EA | 18.50 | 37.00 |
| 2 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | 20.00 | 40.00 |
| | **Potato Department** | | | |
| 1 | POTATO RED NEW A# U.S.A. | 10EA | 24.00 | 24.00 |
| 1 | POTATO RED NEW A BOX U.S.A. | 50LB | 20.50 | 20.50 |
| 1 | POTATO WHITE A-BAG U.S.A. | 50LB | 26.00 | 26.00 |
| 2 | 80SZ BAKER RUSSET POTATO U.S.A. | 50LB | 20.00 | 40.00 |
| 1 | POTATO IDAHO 5# U.S.A. | 10EA | 16.00 | 16.00 |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | 20.00 | 20.00 |
| 1 | SWEET POTATO RED GARNETT 40# U.S.A. | 40LB | 46.00 | 46.00 |
| 1 | ONION RED JUMBO U.S.A. | 25LB | 18.00 | 18.00 |
| 1 | ONION WHITE 16X3# U.S.A. | 16EA | 14.00 | 14.00 |
| 2 | ONION WHITE JUMBO U.S.A. | 50LB | 20.00 | 40.00 |
| 5 | ONION YELLOW 16X3# U.S.A. | 16EA | 20.00 | 100.00 |
| 2 | ONION YELLOW JUMBO Mexico | 50LB | 19.00 | 38.00 |
| | **Pepper Department** | | | |
| 1 | JICAMA Mexico | 40LB | 25.00 | 25.00 |
| 2 | BASIL 1LB U.S.A. | 1EA | 8.00 | 16.00 |
| 1 | BEANS GREEN 25LB U.S.A. | 1EA | 44.00 | 44.00 |
| 2 | PEPPER HUNGARIAN WAXED 1/2 U.S.A. | 12LB | 30.00 | 60.00 |
| 4 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | 27.00 | 108.00 |
| 3 | PEPPER SERRANO Mexico | 35LB | 30.00 | 90.00 |
| 1 | SQUASH CHAYOTE Costa Rica | 40LB | 25.00 | 25.00 |
| 5 | TOMATILLO 40LB Mexico | 40LB | 26.00 | 130.00 |
| 1 | EGGPLANT FANCY U.S.A. | 25LB | 24.00 | 24.00 |
| 1 | PEPPER RED 15LB U.S.A. | 15LB | 24.00 | 24.00 |
| 2 | SQUASH GREEN ZUCCHINI FANCY Mexico | 20LB | 30.00 | 60.00 |
| 2 | SQUASH GREY 1/2 LITAS MEDIUM Mexico | 20LB | 16.00 | 32.00 |
| 3 | CUCUMBER LARGE Mexico | 55EA | 23.00 | 69.00 |
| 2 | CEBOLLITA MEXICANA Mexico | 48EA | 20.00 | 40.00 |
| 3 | CILANTRO Mexico | 60EA | 17.00 | 51.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 2

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys ' fees incurred thereby.

AMC Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 5/10/2014 - 9:12:43AM

**INVOICE: M000796027**
**BOL: 667175**

**SHIP DATE: 05/10/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 667175<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 5 | 5x5 25# Vine Ripe Tomato Mexico | 25LB | | |
| 32 | ROMA XL 25# TOMATO Mexico | 25LB | | |
| | **Banana Department** | | | |
| 1 | PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | | |
| 12 | BANANA Turn Guatemala | 40LB | | |
| 1 | PINEAPPLE MD2 GOLD 7CT Costa Rica | 7EA | | |
| 1 | PLANTAIN GREEN Guatemala | 50LB | | |
| 1 | PLANTAIN RIPE Guatemala | 50LB | | |
| 1 | YUCA ROOT Costa Rica | 35LB | | |
| | **Lettuce Department** | | | |
| 2 | LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 3 | ROMAINE U.S.A. | 36LB | | |
| 1 | SPINACH BUNCH U.S.A. | 24EA | | |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 1 | BEET LOOSE/SACK 50LB U.S.A. | 50LB | | |
| 5 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| | **Potato Department** | | | |
| 1 | POTATO WHITE A-BAG U.S.A. | 50LB | | |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 1 | SWEET POTATO RED GARNETT 40# U.S.A. | 40LB | | |
| 1 | ONION RED JUMBO U.S.A. | 25LB | | |
| 1 | ONION WHITE JUMBO U.S.A. | 50LB | | |
| | **Pepper Department** | | | |
| 1 | BEANS GREEN 25LB U.S.A. | 25LB | | |
| 1 | PEPPER GREEN JUMBO U.S.A. | 25LB | | |
| 3 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | | |
| 1 | PICKLE DILL 2/300 U.S.A. | 45LB | | |
| 3 | TOMATILLO 40LB Mexico | 40LB | | |
| 1 | SQUASH GREEN ZUCCHINI FANCY Mexico | 25LB | | |
| 2 | SQUASH GREY 1/2 LITAS FANCY Mexico | 20LB | | |
| 3 | CUCUMBER SUPER SELECT Mexico | 55EA | | |
| 3 | CILANTRO Mexico | 60EA | | |
| 5 | CORN BI COLOR U.S.A. | 1EA | | |
| | **Fruit Department** | | | |
| 12 | MANGO 12 TOMMY Mexico | 12EA | | |
| 2 | LIME 175S Mexico | 38LB | | |
| 1 | ORANGE 56S CA. U.S.A. | 56EA | | |
| 2 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | | |
| 1 | APPLE RED X-FCY 64S U.S.A. | 38LB | | |
| 1 | PEAR BOSC 70S Chile | 40LB | | |
| | **Berry Department** | | | |
| 2 | STRAWB DRIS 1LB U.S.A. | 8EA | | |
| 7 | AVOCADO 70 2DAY Mexico | 70EA | | |
| 3 | AVOCADO 40 2DAY Mexico | 40EA | | |
| 125 | TOTAL | | | |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |
| AMC EMPLOYEE | Pallets in: Pallets out: |
| Print: | Sign: |

ORDER STAGED:
Docks 6-10

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 1

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 5/13/2014 - 10:24:23AM

**INVOICE: M000798379**
**BOL: 668229**

**SHIP DATE: 05/13/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 668229<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 2 | PEPPER GREEN EXTRA LARGE U.S.A. | 25LB | 27.00 | 54.00 |
| | **Fruit Department** | | | |
| 12 | MANGO 12 TOMMY Mexico | 12EA | 4.00 | 48.00 |
| 5 | ATAULFO 18S Mexico | 18EA | 8.00 | 40.00 |
| 1 | CHERRY GLEN RED BAG 11.5 U.S.A. | 18LB | 74.50 | 74.50 |
| 3 | PLUOT RED 84S T.PAC U.S.A. | 17LB | 45.00 | 135.00 |
| 1 | HONEYDEW 6S Mexico | 6EA | 18.00 | 18.00 |
| 2 | CANTALOUPE 12S Honduras | 12EA | 13.00 | 26.00 |
| 2 | KIWI 108 VOLUME Chile | 108EA | 30.00 | 60.00 |
| 1 | QUINCE 16S Chile | 16EA | 21.00 | 21.00 |
| 1 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | 24.50 | 24.50 |
| 4 | LEMON FCY 90'S Spain | 90EA | 33.50 | 134.00 |
| 5 | LIME 200S Mexico | 200EA | 37.00 | 185.00 |
| 1 | ORANGE 138S CA. U.S.A. | 138EA | 28.50 | 28.50 |
| 1 | ORANGE 56S CA. U.S.A. | 56EA | 29.50 | 29.50 |
| 6 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | 25.00 | 150.00 |
| 1 | SEEDLESS WATERMELON 60 CT BINS Mexico<br>*Scale Net Weight (lbs): 715* | 60EA | 243.10 | 243.10 |
| 4 | APPLE GALA X-FCY 100S Chile | 36LB | 36.00 | 144.00 |
| 1 | APPLE GOLD SOFTCELL 80S U.S.A. | 42LB | 34.00 | 34.00 |
| 1 | APPLE GRANNYSMITH X-FCY 100S U.S.A. | 38LB | 34.00 | 34.00 |
| 1 | PEAR BOSC 70S Chile | 40LB | 34.00 | 34.00 |
| 1 | PEAR PACKHAM 70S Argentina | 44LB | 36.50 | 36.50 |
| 1 | PEAR DANJOU 70 S U.S.A. | 44LB | 32.50 | 32.50 |
| | **Berry Department** | | | |
| 3 | PERLETTE XL 18LB. Mexico | 18LB | 30.50 | 91.50 |
| 1 | BLUEBERRY 12/6OZ U.S.A. | 12EA | 22.50 | 22.50 |
| 3 | STRAWB DRIS 1LB U.S.A. | 8EA | 20.50 | 61.50 |
| 8 | AVOCADO 36 HOT Mexico | 36EA | 42.50 | 340.00 |
| 8 | AVOCADO 70 HOT Mexico | 70EA | 34.50 | 276.00 |
| 219 | TOTAL | | | 5,089.10 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |
| AMC EMPLOYEE | Pallets in: Pallets out: |
| Print: | Sign: |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 2 of 2

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys ' fees incurred thereby.

Anthony Marano Company
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AMC Copy

Printed On-Demand 5/13/2014 - 10:24:24AM

**INVOICE: M000798379**
**BOL: 668229**

**SHIP DATE: 05/13/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 668229<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 20 | ROMA XL 25# TOMATO Mexico | 25LB | | |
| 19 | XLG 25# TOMATO U.S.A. | 25LB | | |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | | |
| | **Banana Department** | | | |
| 2 | BABY BANANA GREEN Ecuador | 15LB | | |
| 3 | PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | | |
| 1 | BANANA NO GAS Guatemala | 40LB | | |
| 18 | BANANA GREEN Mexico | 40LB | | |
| 2 | PLANTAIN RIPE Guatemala | 50LB | | |
| 5 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | | |
| 1 | PLANTAIN GREEN Guatemala | 50LB | | |
| 1 | Garlic LOOSE Chinese China | 30LB | | |
| 1 | GINGER THAILAND 30LBS Thailand | 30LB | | |
| | **Lettuce Department** | | | |
| 1 | BABY BELLA 6/8OZ U.S.A. | 6EA | | |
| 2 | CAULIFLOWER 12S U.S.A. | 25LB | | |
| 8 | LETTUCE LINER U.S.A. | 24EA | | |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | | |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | | |
| 1 | RED LEAF LETTUCE U.S.A. | 26LB | | |
| 1 | WATERCRESS U.S.A. | 12EA | | |
| 1 | BEETS BUNCH 12ct. U.S.A. | 12EA | | |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA | | |
| 1 | SPINACH BUNCH U.S.A. | 24EA | | |
| 3 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| 2 | CARROTS 48/1LB CELLO U.S.A. | 48EA | | |
| 2 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| | **Potato Department** | | | |
| 1 | POTATO RED NEW 5# U.S.A. | 10EA | | |
| 1 | POTATO RED NEW A BOX U.S.A. | 50LB | | |
| 1 | POTATO WHITE A-BAG U.S.A. | 50LB | | |
| 2 | 60SZ BAKER RUSSET POTATO U.S.A. | 50LB | | |
| 1 | POTATO IDAHO 5# U.S.A. | 10EA | | |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 1 | SWEET POTATO RED GARNETT 40# U.S.A. | 40LB | | |
| 1 | ONION RED JUMBO U.S.A. | 25LB | | |
| 1 | ONION WHITE 18X3# U.S.A. | 18EA | | |
| 2 | ONION WHITE JUMBO U.S.A. | 50LB | | |
| 5 | ONION YELLOW 18X3# U.S.A. | 18EA | | |
| 2 | ONION YELLOW JUMBO Mexico | 50LB | | |
| | **Pepper Department** | | | |
| 1 | JICAMA Mexico | 40LB | | |
| 2 | BASIL 1LB U.S.A. | 1EA | | |
| 1 | BEANS GREEN 25LB U.S.A. | 1EA | | |
| 2 | PEPPER HUNGARIAN WAXED 1/2 U.S.A. | 12LB | | |
| 4 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | | |
| 2 | PEPPER SERRANO Mexico | 35LB | | |
| 1 | SQUASH CHAYOTE Costa Rica | 40LB | | |
| 5 | TOMATILLO 40LB Mexico | 40LB | | |
| 1 | EGGPLANT FANCY U.S.A. | 23LB | | |
| 1 | PEPPER RED 15LB U.S.A. | 15LB | | |
| 2 | SQUASH GREEN ZUCCHINI FANCY Mexico | 25LB | | |
| 2 | SQUASH GREY 1/2 LITAS MEDIUM Mexico | 20LB | | |
| 2 | CUCUMBER LARGE Mexico | 55EA | | |
| 2 | CEBOLLITA MEXICANA Mexico | 48EA | | |
| 3 | CILANTRO Mexico | 60EA | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7816)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

Page 1 of 1

3000140514123042
12:36:47PM - MARIAO

Anthony Marano Company

| M000799489 CREDIT ALLOWANCE | 5/14/2014 |
|---|---|

MAYFAIR MARKET - M340
4728 N. PULASKI ROAD
Chicago, IL 60630

PICKED BY

DELIVERED BY

CUST PO# TKT:B426229 | PO:656757 | RS:C168949

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|
| -3 | CABBAGE RED | $19.00 | $-57.00 |

Page 1 of 1 TOTAL ($57.00)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

Anthony Marano Company
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AMC Copy

Printed On-Demand 5/13/2014 - 10:24:24AM

**INVOICE: M000798379**
**BOL: 668229**

**SHIP DATE: 05/13/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 668229<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 2 | PEPPER GREEN EXTRA LARGE U.S.A. | 25LB | | |
| | **Fruit Department** | | | |
| 12 | MANGO 12 TOMMY Mexico | 12EA | | |
| 5 | ATAULFO 16S Mexico | 16EA | | |
| 1 | CHERRY GLEN RED BAG 11.6 U.S.A. | 16LB | | |
| 3 | PLUOT RED 64S T.PAC U.S.A. | 17LB | | |
| 1 | HONEYDEW 6S Mexico | 6EA | | |
| 2 | CANTALOUPE 12S Honduras | 12EA | | |
| 2 | KIWI 108 VOLUME Chile | 108EA | | |
| 1 | QUINCE 16S Chile | 16EA | | |
| 1 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | | |
| 4 | LEMON FCY 90'S Spain | 90EA | | |
| 5 | LIME 200S Mexico | 200EA | | |
| 1 | ORANGE 138S CA. U.S.A. | 138EA | | |
| 1 | ORANGE 56S CA. U.S.A. | 56EA | | |
| 6 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | | |
| 1 | SEEDLESS WATERMELON 60 CT BINS Mexico | 60EA | | |
| 4 | APPLE GALA X-FCY 100S Chile | 38LB | | |
| 1 | APPLE GOLD SOFTCELL 80S U.S.A. | 42LB | | |
| 1 | APPLE GRANNYSMITH X-FCY 100S U.S.A. | 38LB | | |
| 1 | PEAR BOSC 70S Chile | 40LB | | |
| 1 | PEAR PACKHAM 70S Argentina | 44LB | | |
| 1 | PEAR DANJOU 70 S U.S.A. | 44LB | | |
| | **Berry Department** | | | |
| 3 | PERLETTE XL 18LB. Mexico | 18LB | | |
| 1 | BLUEBERRY 12/6OZ U.S.A. | 12EA | | |
| 3 | STRAWB DRIS 1LB U.S.A. | 8EA | | |
| 8 | AVOCADO 36 HOT Mexico | 36EA | | |
| 8 | AVOCADO 70 HOT Mexico | 70EA | | |

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|
| 219 | TOTAL | | |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

ORDER STAGED:
Docks 6-10

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7816)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

Anthony Marano Company
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand 5/14/2014 - 10:11:22AM

**INVOICE: M000799281**
**BOL: 668747**

**SHIP DATE: 05/14/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 668747<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 10 | ROMA XL 25# TOMATO Mexico | 25LB | 16.00 | 160.00 |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | 16.50 | 16.50 |
| | **Banana Department** | | | |
| 1 | PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | 28.00 | 28.00 |
| 1 | BANANA NO GAS Guatemala | 40LB | 16.00 | 16.00 |
| 15 | BANANA GREEN Mexico | 40LB | 17.00 | 255.00 |
| 3 | BANANA Turn Mexico | 40LB | 17.00 | 51.00 |
| 1 | DRAGON FRUIT RED 10lbs Vietnam | 10LB | 56.00 | 56.00 |
| 3 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | 13.00 | 39.00 |
| 1 | PLANTAIN GREEN Guatemala | 50LB | 27.00 | 27.00 |
| 1 | CHILE MANZANO 8LB Mexico | 8LB | 38.00 | 38.00 |
| 50 | FAIRY TALE PUMPKIN Mexico | 1LB | 0.45 | 22.50 |
| 1 | THAI PEPPERS RED 30LBS Dom Repub | 30LB | 64.00 | 64.00 |
| 1 | MALANGA EDDOE Costa Rica | 38LB | 62.00 | 62.00 |
| 1 | MALANGA LILA Costa Rica | 40LB | 44.00 | 44.00 |
| 1 | PLANTAIN RIPE Guatemala | 50LB | 28.00 | 28.00 |
| 2 | RAW SHELLED PEANUTS U.S.A. | 35LB | 48.00 | 96.00 |
| 1 | YAMS WHITE Costa Rica | 40LB | 34.00 | 34.00 |
| 1 | YUCA ROOT Costa Rica | 35LB | 26.00 | 26.00 |
| | **Lettuce Department** | | | |
| 1 | BEAN SPROUT 10LB U.S.A. | 1EA | 10.00 | 10.00 |
| 3 | LETTUCE CELLO 24S U.S.A. | 24EA | 20.00 | 60.00 |
| 1 | ROMAINE HEARTS U.S.A. | 12EA | 20.00 | 20.00 |
| 1 | SPINACH BUNCH U.S.A. | 24EA | 20.00 | 20.00 |
| 2 | 12ct MINT U.S.A. | 12EA | 16.00 | 32.00 |
| 1 | KALE 24CT U.S.A. | 24EA | 18.00 | 18.00 |
| 1 | BEET LOOSE/SACK 50LB U.S.A. | 50LB | 24.00 | 24.00 |
| 2 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 20.00 | 40.00 |
| 2 | CELERY 30CT U.S.A. | 30EA | 20.00 | 40.00 |
| 2 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | 20.00 | 40.00 |
| | **Potato Department** | | | |
| 2 | POTATO IDAHO 5# U.S.A. | 10EA | 16.00 | 32.00 |
| 1 | ONION RED JUMBO U.S.A. | 25LB | 18.00 | 18.00 |
| 2 | ONION WHITE JUMBO U.S.A. | 50LB | 20.00 | 40.00 |
| 2 | ONION YELLOW 18X3# U.S.A. | 18EA | 20.00 | 40.00 |
| | **Pepper Department** | | | |
| 1 | CUCUMBER SEEDLESS LRG 12CT Canada | 12EA | 15.00 | 15.00 |
| 3 | PEPPER POBLANO Mexico | 20LB | 47.00 | 141.00 |
| 1 | PICKLE CHOICE U.S.A. | 45LB | 43.00 | 43.00 |
| 3 | TOMATILLO 40LB Mexico | 40LB | 26.00 | 78.00 |
| 1 | EGGPLANT FANCY U.S.A. | 23LB | 24.00 | 24.00 |
| 1 | SQUASH ACORN Mexico | 30LB | 32.00 | 32.00 |
| 1 | SQUASH BUTTERNUT Guatemala | 30LB | 24.00 | 24.00 |
| 1 | SQUASH SPAGHETTI Guatemala | 30LB | 26.00 | 26.00 |
| 3 | CILANTRO Mexico | 60EA | 17.00 | 51.00 |
| 7 | CORN BI COLOR U.S.A. | 1EA | 17.00 | 119.00 |
| | **Fruit Department** | | | |
| 1 | CHERRY GLEN RED BAG 10.5 U.S.A. | 18LB | 27.00 | 27.00 |
| 2 | PERSIMMON FUYU 14S Chile | 14EA | 23.00 | 46.00 |
| 2 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | 25.00 | 50.00 |
| 1 | APPLE FUJI 8/3LB BAG U.S.A. | 8EA | 18.00 | 18.00 |
| 1 | APPLE GALA X-FCY 3LB BAGS Chile | 12EA | 26.00 | 26.00 |
| 1 | APPLE GOLD X-FCY 3LB BAGS U.S.A. | 12EA | 18.50 | 18.50 |
| 1 | APPLE RED 2 1/4 3LB BAGS U.S.A. | 12EA | 17.00 | 17.00 |
| | **Berry Department** | | | |
| 3 | PERLETTE XL 18LB. Mexico | 18LB | 30.60 | 91.80 |
| 1 | ASPARAGUS STD 11LB Peru | 11LB | 26.60 | 26.60 |
| 3 | AVOCADO 40 2DAY Mexico | 40EA | 42.60 | 127.80 |
| 3 | AVOCADO 70 2DAY Mexico | 70EA | 54.50 | 163.50 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7816)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

Customer Copy

Printed On-Demand: 5/14/2014 - 10:11:22AM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000799281**
**BOL: 668747**

**SHIP DATE: 05/14/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
| --- | --- | --- |
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 668747<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | PRICE | EXTENDED |
| --- | --- | --- | --- |
| 159 | TOTAL | | 2,872.50 |

| CUSTOMER | Packages received: | |
| --- | --- | --- |
| Print: | | Sign: |

| AMC SHIPPER | Pallets in: | Pallets out: |
| --- | --- | --- |
| Print: | | Sign: |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

Printed On-Demand: 5/14/2014 - 10:11:23AM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000799281**
**BOL: 668747**

**SHIP DATE: 05/14/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
| --- | --- | --- |
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 668747<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | PRICE | EXTENDED |
| --- | --- | --- | --- |
| 159 | TOTAL | | |

| CUSTOMER | Packages received: | |
| --- | --- | --- |
| Print: | | Sign: |

| AMC SHIPPER | Pallets in: | Pallets out: |
| --- | --- | --- |
| Print: | | Sign: |

**ORDER STAGED:**
**Docks 6-10**

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

Printed On-Demand: 5/14/2014 - 10:11:23AM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000799281**
**BOL: 668747**

**SHIP DATE: 05/14/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
| --- | --- | --- |
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 668747<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | UNIT | PRICE | EXTENDED |
| --- | --- | --- | --- | --- |
| | **Tomato Department** | | | |
| 10 | ROMA XL 20# TOMATO Mexico | 25LB | | |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | | |
| | **Banana Department** | | | |
| 1 | PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | | |
| 1 | BANANA NO GAS Guatemala | 40LB | | |
| 15 | BANANA GREEN Mexico | 40LB | | |
| 3 | BANANA Turn Mexico | 40LB | | |
| 1 | DRAGON FRUIT RED 10lbs Vietnam | 10LB | | |
| 3 | PINEAPPLE MD9 GOLD 8CT Costa Rica | 8EA | | |
| 1 | PLANTAIN GREEN Guatemala | 50LB | | |
| 1 | CHILE MANZANO 8LB Mexico | 8LB | | |
| 50 | FAIRY TALE PUMPKIN Mexico | 1LB | | |
| 1 | THAI PEPPERS RED 30LBS Dom Repub | 30LB | | |
| 1 | MALANGA EDDOE Costa Rica | 38LB | | |
| 1 | MALANGA LILA Costa Rica | 40LB | | |
| 1 | PLANTAIN RIPE Guatemala | 50LB | | |
| 2 | RAW SHELLED PEANUTS U.S.A. | 35LB | | |
| 1 | YAME WHITE Costa Rica | 40LB | | |
| 1 | YUCA ROOT Costa Rica | 35LB | | |
| | **Lettuce Department** | | | |
| 1 | BEAN SPROUT 10LB U.S.A. | 1EA | | |
| 3 | LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 1 | ROMAINE HEARTS U.S.A. | 12EA | | |
| 1 | SPINACH BUNCH U.S.A. | 24EA | | |
| 2 | 12ct MINT U.S.A. | 12EA | | |
| 1 | KALE 24CT U.S.A. | 24EA | | |
| 1 | BEET LOOSE/SACK 50LB U.S.A. | 50LB | | |
| 2 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| 2 | CELERY 30CT U.S.A. | 30EA | | |
| 2 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| | **Potato Department** | | | |
| 2 | POTATO IDAHO 50 U.S.A. | 10EA | | |
| 1 | ONION RED JUMBO U.S.A. | 25LB | | |
| 2 | ONION WHITE JUMBO U.S.A. | 50LB | | |
| 2 | ONION YELLOW 10X3# U.S.A. | 10EA | | |
| | **Pepper Department** | | | |
| 1 | CUCUMBER SEEDLESS LRG 12CT Canada | 12EA | | |
| 3 | PEPPER POBLANO Mexico | 20LB | | |
| 1 | PICKLE CHOICE U.S.A. | 45LB | | |
| 3 | TOMATILLO 40LB Mexico | 40LB | | |
| 1 | EGGPLANT FANCY U.S.A. | 28LB | | |
| 1 | SQUASH ACORN Mexico | 30LB | | |
| 1 | SQUASH BUTTERNUT Guatemala | 30LB | | |
| 1 | SQUASH SPAGHETTI Guatemala | 30LB | | |
| 3 | CILANTRO Mexico | 60EA | | |
| 7 | CORN BI COLOR U.S.A. | 1EA | | |
| | **Fruit Department** | | | |
| 1 | CHERRY GLEN RED BAG 10.5 U.S.A. | 16LB | | |
| 2 | PERSIMMON FUYU 14S Chile | 14EA | | |
| 2 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | | |
| 1 | APPLE FUJI 8/3LB BAG U.S.A. | 8EA | | |
| 1 | APPLE GALA X-FCY 3LB BAGS Chile | 12EA | | |
| 1 | APPLE GOLD X-FCY 3LB BAGS U.S.A. | 12EA | | |
| 1 | APPLE RED 2 1/4 3LB BAGS U.S.A. | 12EA | | |
| | **Berry Department** | | | |
| 3 | PERLETTE XL 18LB. Mexico | 18LB | | |
| 1 | ASPARAGUS STD 11LB Peru | 11LB | | |
| 3 | AVOCADO 40 2DAY Mexico | 40EA | | |
| 3 | AVOCADO 70 2DAY Mexico | 70EA | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

Printed On-Demand: 5/16/2014 - 11:06:11AM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000801522**
**BOL: 669530**

**SHIP DATE: 05/16/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
| --- | --- | --- |
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 669530<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | UNIT | PRICE | EXTENDED |
| --- | --- | --- | --- | --- |
| | **Tomato Department** | | | |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Mexico | 11LB | 10.50 | 10.50 |
| 15 | ROMA XL 25# TOMATO Mexico | 25LB | 15.00 | 225.00 |
| 5 | XLG 2# TOMATO U.S.A. | 25LB | 14.50 | 72.50 |
| | **Banana Department** | | | |
| 6 | BANANA Turn Mexico | 40LB | 17.00 | 102.00 |
| 1 | PLANTAIN RIPE Guatemala | 50LB | 27.00 | 27.00 |
| 1 | GUAVAS A's B's C's Mexico | 13LB | 25.00 | 25.00 |
| 1 | OPO Mexico | 40LB | 25.00 | 25.00 |
| | **Lettuce Department** | | | |
| 2 | CAULIFLOWER 12S U.S.A. | 25LB | 40.00 | 80.00 |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | 13.50 | 13.50 |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | 17.50 | 17.50 |
| 3 | MUSHROOM MEDIUM 10LB U.S.A. | 10LB | 17.00 | 51.00 |
| 1 | PORT SLICE 8/6 OZ U.S.A. | 8EA | 16.00 | 16.00 |
| 1 | PORT WHOLE 8/6 OZ U.S.A. | 8EA | 16.00 | 16.00 |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 14.00 | 14.00 |
| 1 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | 30.00 | 30.00 |
| 2 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | 22.00 | 44.00 |
| | **Potato Department** | | | |
| 1 | POTATO WHITE A-BAG U.S.A. | 50LB | 26.00 | 26.00 |
| 2 | 80SZ BAKER RUSSET POTATO U.S.A. | 50LB | 20.00 | 40.00 |
| 120 | 5 LB BIN RUSSET #2 U.S.A. | 120EA | 1.25 | 150.00 |
| 2 | ONION YELLOW 16X3# U.S.A. | 16EA | 20.00 | 40.00 |
| | **Pepper Department** | | | |
| 2 | PEPPER GREEN JUMBO U.S.A. | 25LB | 37.00 | 74.00 |
| 2 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | 26.00 | 52.00 |
| 3 | TOMATILLO 30LB Mexico | 30LB | 19.00 | 57.00 |
| 1 | EGGPLANT SMALL U.S.A. | 23LB | 22.00 | 22.00 |
| 1 | SQUASH YELLOW MEDIUM Mexico | 25LB | 34.00 | 34.00 |
| 2 | CUCUMBER LARGE Mexico | 55EA | 29.00 | 58.00 |
| 2 | CEBOLLITA MEXICANA Mexico | 48EA | 20.00 | 40.00 |
| 3 | CILANTRO Mexico | 60EA | 16.00 | 48.00 |
| | **Fruit Department** | | | |
| 12 | MANGO 10 TOMMY Mexico | 10EA | 5.00 | 60.00 |
| 6 | ATAULFO 16S Mexico | 16EA | 7.00 | 42.00 |
| 2 | APRICOT VOLUME 10S U.S.A. | 24LB | 24.00 | 48.00 |
| 2 | CANTALOUPE 12S Honduras | 12EA | 13.00 | 26.00 |
| 1 | GRAPEFRUIT RED 40S CHOICE U.S.A. | 40EA | 12.00 | 12.00 |
| 2 | LIME 200S Mexico | 200EA | 34.00 | 68.00 |
| 2 | APPLE GALA X-FCY 100S U.S.A. | 38LB | 34.00 | 68.00 |
| 1 | PEAR BOSC 70S Chile | 40LB | 34.00 | 34.00 |
| 1 | PEAR DANJOU 70 S U.S.A. | 44LB | 38.00 | 38.00 |
| 1 | PEAR PACKHAM 70S Chile | 44LB | 35.50 | 35.50 |
| | **Berry Department** | | | |
| 2 | AVOCADO 40 2DAY Mexico | 40EA | 44.00 | 88.00 |
| 2 | AVOCADO 70 2DAY Mexico | 70EA | 34.50 | 69.00 |
| 218 | TOTAL | | | 1,988.00 |

| CUSTOMER | Packages received: | |
| --- | --- | --- |
| Print: | | Sign: |

| AMC SHIPPER | Pallets in: | Pallets out: |
| --- | --- | --- |
| Print: | | Sign: |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



ANTHONY MARANO COMPANY

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AMC Copy

Printed On-Demand 5/16/2014 - 11:56:12AM

**INVOICE: M000801522**
**BOL: 669530**

**SHIP DATE: 05/16/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N PULASKI ROAD<br>Chicago IL 60630 | 669530<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Mexico | 11LB | | |
| 16 | ROMA XL 25# TOMATO Mexico | 25LB | | |
| 5 | XLG 25# TOMATO U.S.A. | 25LB | | |
| | **Banana Department** | | | |
| 6 | BANANA Turn Mexico | 40LB | | |
| 1 | PLANTAIN RIPE Guatemala | 50LB | | |
| 1 | GUAVAS A's B's C's Mexico | 13LB | | |
| 1 | OPO Mexico | 40LB | | |
| | **Lettuce Department** | | | |
| 2 | CAULIFLOWER 12S U.S.A. | 25LB | | |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | | |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | | |
| 3 | MUSHROOM MEDIUM 10LB U.S.A | 10LB | | |
| 1 | PORT SLICE 6/6 OZ U.S.A. | 6EA | | |
| 1 | PORT WHOLE 6/6 OZ U.S.A. | 6EA | | |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 1 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | | |
| 3 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| | **Potato Department** | | | |
| 1 | POTATO WHITE A-BAG U.S.A. | 50LB | | |
| 2 | 80SZ BAKER RUSSET POTATO U.S.A. | 50LB | | |
| 120 | 5 LB BIN RUSSET #2 U.S.A. | 120EA | | |
| 2 | ONION YELLOW 16X3# U.S.A. | 16EA | | |
| | **Pepper Department** | | | |
| 2 | PEPPER GREEN JUMBO U.S.A. | 25LB | | |
| 2 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | | |
| 3 | TOMATILLO 35LB Mexico | 35LB | | |
| 1 | EGGPLANT SMALL U.S.A. | 23LB | | |
| 1 | SQUASH YELLOW MEDIUM Mexico | 22LB | | |
| 2 | CUCUMBER LARGE Mexico | 55EA | | |
| 3 | CEBOLLITA MEXICANA Mexico | 40EA | | |
| 3 | CILANTRO Mexico | 60EA | | |
| | **Fruit Department** | | | |
| 12 | MANGO 10 TOMMY Mexico | 10EA | | |
| 6 | ATAULFO 16S Mexico | 16EA | | |
| 1 | APRICOT VOLUME 10S U.S.A. | 24LB | | |
| 2 | CANTALOUPE 12S Honduras | 12EA | | |
| 1 | GRAPEFRUIT RED 40S CHOICE U.S.A. | 40EA | | |
| 2 | LIME 200S Mexico | 200EA | | |
| 2 | APPLE GALA X-FCY 100S U.S.A. | 38LB | | |
| 1 | PEAR BOSC 70S Chile | 40LB | | |
| 1 | PEAR DANJOU 70 S U.S.A. | 44LB | | |
| 1 | PEAR PACKHAM 70S Chile | 44LB | | |
| | **Berry Department** | | | |
| 2 | AVOCADO 40 2DAY Mexico | 40EA | | |
| 2 | AVOCADO 70 2DAY Mexico | 70EA | | |
| 218 | TOTAL | | | |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: [signature] |

| [illegible] | Pallets in: | Pallets out: |
|---|---|---|
| Print: [signature] | Sign: [signature] | |

**ORDER STAGED:**
**Docks 6-10**

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

---

ANTHONY MARANO COMPANY

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand 5/17/2014 - 9:24:39AM

**INVOICE: M000802204**
**BOL: 669884**

**SHIP DATE: 05/17/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 669884<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 2 | ONION RED JUMBO U.S.A. | 25LB | 17.00 | 34.00 |
| 1 | ONION VIDALIA BOX U.S.A. | 40LB | 24.00 | 24.00 |
| 1 | ONION WHITE 16X3# U.S.A. | 16EA | 16.00 | 16.00 |
| 2 | ONION YELLOW 16X3# U.S.A. | 16EA | 18.00 | 36.00 |
| 3 | ONION WHITE JUMBO Mexico | 50LB | 19.00 | 57.00 |
| 2 | ONION YELLOW JUMBO Mexico | 50LB | 17.00 | 34.00 |
| | **Pepper Department** | | | |
| 1 | BEANS GREEN 25LB U.S.A. | 1EA | 44.00 | 44.00 |
| 4 | PEPPER GREEN JUMBO U.S.A. | 25LB | 37.00 | 148.00 |
| 1 | PEPPER HUNGARIAN WAXED 1/2 U.S.A. | 12LB | 28.00 | 28.00 |
| 5 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | 26.00 | 130.00 |
| 1 | PEPPER ORANGE 25LB Mexico-Canada | 25LB | 17.00 | 17.00 |
| 2 | PEPPER SERRANO Mexico | 35LB | 32.00 | 64.00 |
| 1 | PICKLE CHOICE BUSHEL U.S.A. | 1LB | 44.00 | 44.00 |
| 7 | TOMATILLO 35LB Mexico | 35LB | 19.00 | 133.00 |
| 1 | EGGPLANT SMALL U.S.A. | 23LB | 22.00 | 22.00 |
| 1 | PEPPER POBLANO Mexico | 20LB | 42.00 | 42.00 |
| 3 | PEPPER RED 15LB U.S.A. | 15LB | 22.00 | 66.00 |
| 2 | SQUASH GREEN ZUCCHINI FANCY Mexico | 25LB | 34.00 | 68.00 |
| 1 | CUCUMBER LARGE Mexico | 55EA | 28.00 | 28.00 |
| 1 | PEPPER YELLOW MED 11LB Mexico | 11LB | 11.00 | 11.00 |
| 3 | CEBOLLITA MEXICANA Mexico | 40EA | 20.00 | 60.00 |
| 7 | CILANTRO Mexico | 60EA | 16.00 | 112.00 |
| 7 | CORN YELLOW CM U.S.A. | 48EA | 17.00 | 119.00 |
| | **Fruit Department** | | | |
| 12 | MANGO 12 TOMMY Mexico | 12EA | 4.50 | 54.00 |
| 4 | ATAULFO 14S Mexico | 14EA | 6.00 | 24.00 |
| 2 | NECTARINE 84 VOLUME U.S.A. | 25LB | 27.00 | 54.00 |
| 2 | PEACHES 48 EURO U.S.A. | 48EA | 26.00 | 52.00 |
| 1 | HONEYDEW 5S Mexico | 5EA | 14.00 | 14.00 |
| 3 | CANTALOUPE 9S Honduras | 9EA | 14.00 | 42.00 |
| 1 | KIWI 10S VOLUME Chile | 10#EA | 20.00 | 20.00 |
| 1 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | 20.00 | 20.00 |
| 4 | LEMON FCY 80'S Spain | 80EA | 33.50 | 134.00 |
| 6 | LIME 200S Mexico | 200EA | 34.00 | 204.00 |
| 1 | ORANGE 138S CA. U.S.A. | 138EA | 28.50 | 28.50 |
| 1 | ORANGE 88S CA. U.S.A. | 88EA | 29.50 | 29.50 |
| 2 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | 25.00 | 50.00 |
| 1 | ORANGE FL 125S JUICE U.S.A. | 38LB | 23.50 | 23.50 |
| 1 | APPLE FUJI X-FCY 64S U.S.A. | 38LB | 42.00 | 42.00 |
| 1 | APPLE GALA X-FCY 100S U.S.A. | 38LB | 34.00 | 34.00 |
| 1 | APPLE GOLD X-FCY 100S U.S.A. | 38LB | 37.00 | 37.00 |
| 1 | APPLE GOLD X-FCY 64S U.S.A | 38LB | 32.00 | 32.00 |
| 1 | APPLE GRANNYSMITH X-FCY 100S U.S.A. | 38LB | 39.50 | 39.50 |
| 2 | APPLE RED X-FCY 64S U.S.A. | 38LB | 24.00 | 48.00 |
| 1 | PEAR RED 40S U.S.A. | 23LB | 20.00 | 20.00 |
| | **Berry Department** | | | |
| 2 | BLACK SDLS XL 18LB. Mexico | 18LB | 38.50 | 77.00 |
| 2 | RED GLOBE BAG XL 18LB. Chile | 18LB | 26.50 | 53.00 |
| 1 | ASPARAGUS STD 11LB Peru | 11LB | 25.50 | 25.50 |
| 1 | BLACKBERRY 6OZ. Mexico | 12EA | 20.50 | 20.50 |
| 3 | STRAWB DRIS 1LB U.S.A. | 8EA | 22.50 | 67.50 |
| 3 | GREEN SDLS XL 18LB. Mexico | 18LB | 28.50 | 85.50 |
| 8 | AVOCADO 48 2DAY Mexico | 48EA | 42.50 | 340.00 |
| 8 | AVOCADO 60 2DAY Mexico | 60EA | 40.50 | 324.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

---

ANTHONY MARANO COMPANY

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand 5/17/2014 - 9:24:39AM

**INVOICE: M000802204**
**BOL: 669884**

**SHIP DATE: 05/17/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 669884<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Mexico | 11LB | 10.50 | 10.50 |
| 20 | ROMA XL 25# TOMATO Mexico | 25LB | 15.00 | 300.00 |
| 10 | XLG 25# TOMATO U.S.A. | 25LB | 14.50 | 145.00 |
| | **Banana Department** | | | |
| 1 | BABY BANANA GREEN Ecuador | 15LB | 13.00 | 13.00 |
| 3 | PAPAYA 6CNT TURN-RAYADA Mexico | 35LB | 23.00 | 69.00 |
| 1 | BANANA NO GAS Costa Rica | 40LB | 16.50 | 16.50 |
| 24 | BANANA GREEN Mexico | 40LB | 19.00 | 384.00 |
| 4 | PLANTAIN RIPE Guatemala | 50LB | 25.00 | 100.00 |
| 1 | GUAVAS A's B's C's Mexico | 13LB | 24.00 | 24.00 |
| 5 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | 13.00 | 65.00 |
| 2 | PLANTAIN GREEN Guatemala | 50LB | 25.00 | 50.00 |
| 1 | AMERICAN OKRA U.S.A. | 14LB | 15.00 | 15.00 |
| 1 | CHINESE OKRA Singkwa Mexico | 30LB | 28.00 | 28.00 |
| 1 | EGGPLANT CHINESE Mexico | 30LB | 36.00 | 36.00 |
| 1 | EGGPLANT INDIAN Mexico | 30LB | 34.00 | 34.00 |
| 1 | GARLIC 5PK CHINESE China | 30LB | 32.00 | 32.00 |
| 1 | GARLIC LOOSE CHINESE China | 30LB | 34.00 | 34.00 |
| 1 | GINGER CHINESE 30LBS China | 30LB | 62.00 | 62.00 |
| 1 | RED HABANERO Dom Repub | 8LB | 21.00 | 21.00 |
| 1 | YUCA ROOT Costa Rica | 35LB | 24.00 | 24.00 |
| | **Lettuce Department** | | | |
| 1 | #2007 12/12 CLASSIC BLEND U.S.A. | 12EA | 14.00 | 14.00 |
| 1 | BEAN SPROUT 10LB U.S.A. | 1EA | 10.00 | 10.00 |
| 2 | CAULIFLOWER 12S U.S.A. | 25LB | 44.00 | 88.00 |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | 15.50 | 15.50 |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | 17.50 | 17.50 |
| 1 | RED LEAF LETTUCE U.S.A. | 26LB | 26.00 | 26.00 |
| 7 | REGULAR CELLO 30S U.S.A. | 30EA | 24.00 | 168.00 |
| 1 | ROMAINE U.S.A. | 36LB | 28.00 | 28.00 |
| 2 | SPINACH BUNCH U.S.A. | 24EA | 18.50 | 37.00 |
| 2 | 12ct MINT U.S.A. | 12EA | 16.00 | 32.00 |
| 1 | BEETS BUNCH 12ct. U.S.A. | 12EA | 20.00 | 20.00 |
| 1 | DILL 24CT U.S.A. | 24EA | 23.00 | 23.00 |
| 1 | KALE 24CT U.S.A. | 24EA | 18.00 | 18.00 |
| 1 | LEEKS 12CT U.S.A. | 20LB | 18.00 | 18.00 |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 14.00 | 14.00 |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA | 24.00 | 48.00 |
| 1 | SWISS CHARD GREEN 24CT U.S.A. | 24EA | 28.00 | 28.00 |
| 1 | WATERCRESS U.S.A. | 12EA | 18.00 | 18.00 |
| 1 | BEET LOOSE/SACK 50LB U.S.A. | 50LB | 24.00 | 24.00 |
| 1 | BOK CHOY 50LB. U.S.A. | 50LB | 24.00 | 24.00 |
| 7 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 20.00 | 140.00 |
| 1 | CABBAGE RED U.S.A. | 50LB | 28.00 | 28.00 |
| 1 | CABBAGE SAVOY U.S.A. | 50LB | 28.00 | 28.00 |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | 25.00 | 25.00 |
| 1 | CARROTS 48/1LB CELLO U.S.A. | 48EA | 18.50 | 18.50 |
| 1 | CARROTS JUMBO U.S.A. | 50LB | 18.00 | 18.00 |
| 2 | CELERY 30CT U.S.A. | 30EA | 20.00 | 40.00 |
| 1 | RADISH CELLO 14/1 LB U.S.A. | 14EA | 14.00 | 14.00 |
| 1 | TURNIPS SACK 25 LB U.S.A. | 25LB | 18.00 | 18.00 |
| 4 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | 24.00 | 96.00 |
| | **Potato Department** | | | |
| 1 | POTATO RED NEW B U.S.A. | 10EA | 24.00 | 24.00 |
| 1 | POTATO RED NEW A BOX U.S.A. | 30LB | 24.50 | 24.50 |
| 1 | POTATO WHITE A-BAG U.S.A. | 50LB | 26.00 | 26.00 |
| 2 | 80SZ BAKER RUSSET POTATO U.S.A. | 50LB | 21.50 | 43.00 |
| 1 | POTATO IDAHO 50 U.S.A. | 10EA | 15.00 | 15.00 |
| 1 | SWEET POTATO COMBO 40S U.S.A. | 40LB | 20.00 | 20.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

---

ANTHONY MARANO COMPANY

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7600

Customer Copy

Printed On-Demand 5/17/2014 - 9:24:39AM

**INVOICE: M000802204**
**BOL: 669884**

**SHIP DATE: 05/17/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 669884<br>Phone: (773) 665-3900<br>M340 |

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|
| 274 | TOTAL | | 8,066.00 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| [illegible] | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

ANTHONY MARANO COMPANY
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AMC Copy

Printed On-Demand 5/17/2014 - 9:34:40AM

**INVOICE: M000802204**
**BOL: 669884**

**SHIP DATE: 05/17/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 669884<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Mexico | 11LB | | |
| 20 | ROMA XL 25# TOMATO Mexico | 25LB | | |
| 10 | XLG 25# TOMATO U.S.A. | 25LB | | |
| | **Banana Department** | | | |
| 1 | BABY BANANA GREEN Ecuador | 16LB | | |
| 3 | PAPAYA 6CNT TURN-RAYADA Mexico | 35LB | | |
| 1 | BANANA NO GAS Costa Rica | 40LB | | |
| 24 | BANANA GREEN Mexico | 40LB | | |
| 4 | PLANTAIN RIPE Guatemala | 50LB | | |
| 1 | GUAVAS A's B's C's Mexico | 13LB | | |
| 5 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | | |
| 2 | PLANTAIN GREEN Guatemala | 50LB | | |
| 1 | AMERICAN OKRA U.S.A. | 14LB | | |
| 1 | CHINESE OKRA Bingkwo Mexico | 30LB | | |
| 1 | EGGPLANT CHINESE Mexico | 30LB | | |
| 1 | EGGPLANT INDIAN Mexico | 30LB | | |
| 1 | GARLIC 5PK CHINESE China | 30LB | | |
| 1 | GARLIC LOOSE CHINESE China | 30LB | | |
| 1 | GINGER CHINESE 30LBS China | 30LB | | |
| 1 | RED HABANERO Dom Repub | 8LB | | |
| 1 | YUCA ROOT Costa Rica | 35LB | | |
| | **Lettuce Department** | | | |
| 1 | #2007 12/12 CLASSIC BLEND U.S.A. | 12EA | | |
| 1 | BEAN SPROUT 10LB U.S.A. | 1EA | | |
| 3 | CAULIFLOWER 12S U.S.A. | 23LB | | |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | | |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | | |
| 1 | RED LEAF LETTUCE U.S.A. | 20LB | | |
| 7 | REGULAR CELLO 30S U.S.A. | 30EA | | |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | ROMAINE U.S.A. | 38LB | | |
| 2 | SPINACH BUNCH U.S.A. | 24EA | | |
| 2 | 12ct MINT U.S.A. | 12EA | | |
| 1 | BEETS BUNCH 12ct. U.S.A. | 12EA | | |
| 1 | DILL 24CT U.S.A. | 24EA | | |
| 1 | KALE 24CT U.S.A. | 24EA | | |
| 1 | LEEKS 12CT U.S.A. | 20LB | | |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA | | |
| 1 | SWISS CHARD GREEN 24CT U.S.A. | 24EA | | |
| 1 | WATERCRESS U.S.A. | 12EA | | |
| 1 | BEET LOOSE/SACK 50LB U.S.A. | 50LB | | |
| 1 | BOK CHOY 50LB. U.S.A. | 50LB | | |
| 7 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| 1 | CABBAGE RED U.S.A. | 40LB | | |
| 1 | CABBAGE SAVOY U.S.A. | 50LB | | |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | | |
| 1 | CARROTS 48/1LB CELLO U.S.A. | 48EA | | |
| 1 | CARROTS JUMBO U.S.A. | 50LB | | |
| 2 | CELERY 30CT U.S.A. | 30EA | | |
| 1 | RADISH CELLO 14/1 LB U.S.A. | 14EA | | |
| 1 | TURNIPS SACK 25 LB U.S.A. | 25LB | | |
| 4 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| | **Potato Department** | | | |
| 1 | POTATO RED NEW 5# U.S.A. | 10EA | | |
| 1 | POTATO RED NEW A BOX U.S.A. | 50LB | | |
| 1 | POTATO WHITE A-BAG U.S.A. | 50LB | | |
| 2 | 60CT BAKER RUSSET POTATO U.S.A. | 50LB | | |
| 1 | POTATO IDAHO 5# U.S.A. | 10EA | | |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

ANTHONY MARANO COMPANY
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AMC Copy

Printed On-Demand 5/17/2014 - 9:34:40AM

**INVOICE: M000802204**
**BOL: 669884**

**SHIP DATE: 05/17/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 669884<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|
| 274 | TOTAL | | |

| CUSTOMER | Packages received: 274 |
|---|---|
| Print: | Sign: [signature] |
| | Pallets in: 10 Pallets out: 0 |
| Print: John | Sign: [signature] |

**ORDER STAGED:**
Docks 6-10

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

ANTHONY MARANO COMPANY
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AMC Copy

Printed On-Demand 5/17/2014 - 9:34:40AM

**INVOICE: M000802204**
**BOL: 669884**

**SHIP DATE: 05/17/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 669884<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 2 | ONION RED JUMBO U.S.A. | 25LB | | |
| 1 | ONION VIDALIA BOX U.S.A. | 40LB | | |
| 1 | ONION WHITE 16X3# U.S.A. | 16EA | | |
| 3 | ONION YELLOW 16X3# U.S.A. | 16EA | | |
| 3 | ONION WHITE JUMBO Mexico | 50LB | | |
| 2 | ONION YELLOW JUMBO Mexico | 50LB | | |
| | **Pepper Department** | | | |
| 1 | BEANS GREEN 25LB U.S.A. | 1EA | | |
| 4 | PEPPER GREEN JUMBO U.S.A. | 25LB | | |
| 1 | PEPPER HUNGARIAN WAXED 1/2 U.S.A. | 12LB | | |
| 5 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | | |
| 1 | PEPPER ORANGE 25LB Mexico-Canada | 25LB | | |
| 2 | PEPPER SERRANO Mexico | 35LB | | |
| 1 | PICKLE CHOICE BUSHEL U.S.A. | 1LB | | |
| 7 | TOMATILLO 36LB Mexico | 36LB | | |
| 1 | EGGPLANT SMALL U.S.A. | 25LB | | |
| 1 | PEPPER POBLANO Mexico | 20LB | | |
| 3 | PEPPER RED 15LB U.S.A. | 15LB | | |
| 2 | SQUASH GREEN ZUCCHINI FANCY Mexico | 25LB | | |
| 1 | CUCUMBER LARGE Mexico | 55EA | | |
| 1 | PEPPER YELLOW MED 11LB Mexico | 11LB | | |
| 3 | CEBOLLITA MEXICANA Mexico | 48EA | | |
| 7 | CILANTRO Mexico | 60EA | | |
| 7 | CORN YELLOW CM U.S.A. | 48EA | | |
| | **Fruit Department** | | | |
| 12 | MANGO 12 TOMMY Mexico | 12EA | | |
| 4 | ATAULFO 14S Mexico | 14EA | | |
| 2 | NECTARINE 64 VOLUME U.S.A. | 25LB | | |
| 1 | PEACHES 48 EURO U.S.A. | 48EA | | |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | HONEYDEW 6S Mexico | 6EA | | |
| 3 | CANTALOUPE 9S Honduras | 9EA | | |
| 1 | KIWI 108 VOLUME Chile | 108EA | | |
| 1 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | | |
| 4 | LEMON FCY 90'S Spain | 90EA | | |
| 6 | LIME 200S Mexico | 200EA | | |
| 1 | ORANGE 138S CA. U.S.A. | 138EA | | |
| 1 | ORANGE 56S CA. U.S.A. | 56EA | | |
| 2 | ORANGE FL 4 LB BAGS JUICE U.S.A. | 10EA | | |
| 1 | ORANGE FL 125S JUICE U.S.A. | 38LB | | |
| 1 | APPLE FUJI X-FCY 64S U.S.A. | 38LB | | |
| 1 | APPLE GALA X-FCY 100S U.S.A. | 38LB | | |
| 1 | APPLE GOLD X-FCY 100S U.S.A. | 38LB | | |
| 1 | APPLE GOLD X-FCY 64S U.S.A. | 38LB | | |
| 1 | APPLE GRANNYSMITH X-FCY 100S U.S.A. | 38LB | | |
| 2 | APPLE RED X-FCY 64S U.S.A. | 38LB | | |
| 1 | PEAR RED 40S U.S.A. | 23LB | | |
| | **Berry Department** | | | |
| 2 | BLACK SDLS XL 18LB. Mexico | 18LB | | |
| 2 | RED GLOBE BAG XL 18LB. Chile | 18LB | | |
| 1 | ASPARAGUS STD 11LB Peru | 11LB | | |
| 1 | BLACKBERRY 6OZ. Mexico | 12EA | | |
| 3 | STRAWB DRIS 1LB U.S.A. | 8EA | | |
| 3 | GREEN SDLS XL 18LB. Mexico | 18LB | | |
| 8 | AVOCADO 40 2DAY Mexico | 40EA | | |
| 8 | AVOCADO 60 2DAY Mexico | 60EA | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Page 1 of 1

11:09:34AM - SEANLET

ANTHONY MARANO COMPANY

**M000802410** RETURN FOR CREDIT **5/17/2014**

**MAYFAIR MARKET** - M340
4728 N. PULASKI ROAD
Chicago, IL 60630

PICKED BY

DELIVERED BY:

CUST PO#: TKT:B441409 | PO:669530 |
RS:C171128

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|
| -3 | MUSHROOM MEDIUM 10LB | $17.00 | $-51.00 |

Page 1 of 1 TOTAL ($51.00)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand 5/20/2014 - 12:39:01PM

**INVOICE: M000804557**
**BOL: 670916**

**SHIP DATE: 05/20/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 670916<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | 12 ct Grape Tomato Mexico | 12EA | 14.00 | 14.00 |
| 2 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | 11.50 | 23.00 |
| 1 | PINT 12CT CHERRY TOMATO U.S.A. | 12EA | 14.00 | 14.00 |
| 15 | ROMA XL 25# TOMATO Mexico | 25LB | 15.00 | 225.00 |
| | **Banana Department** | | | |
| 2 | PAPAYA MEX 12CNT Mexico | 35LB | 26.00 | 52.00 |
| 12 | BANANA GREEN Mexico | 40LB | 17.00 | 204.00 |
| 1 | BANANA NO GAS Guatemala | 40LB | 18.00 | 18.00 |
| 1 | PLANTAIN RIPE Guatemala | 50LB | 25.00 | 25.00 |
| 1 | GUAVAS A's B's C's Mexico | 13LB | 29.00 | 29.00 |
| 1 | PLANTAIN GREEN Guatemala | 50LB | 24.00 | 24.00 |
| 1 | THAI PEPPER GREEN 30lbs Dom Repub | 30LB | 38.00 | 38.00 |
| 1 | YUCA ROOT Costa Rica | 36LB | 24.00 | 24.00 |
| | **Lettuce Department** | | | |
| 1 | #323 12/9 TEENADE SPIN U.S.A. | 12EA | 18.00 | 18.00 |
| 1 | CAULIFLOWER 12S U.S.A. | 25LB | 44.00 | 44.00 |
| 1 | ROMAINE HEARTS U.S.A. | 12EA | 29.00 | 29.00 |
| 1 | ROMAINE U.S.A. | 36LB | 28.00 | 28.00 |
| 2 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 12.00 | 24.00 |
| 1 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | 32.00 | 32.00 |
| 1 | RADISH BUNCH 24 CT U.S.A. | 24EA | 20.00 | 20.00 |
| 1 | SPINACH BUNCH U.S.A. | 24EA | 24.00 | 24.00 |
| 1 | BOK CHOY 50LB. U.S.A. | 50LB | 22.00 | 22.00 |
| 3 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 30.00 | 90.00 |
| 2 | CARROTS 48/1LB CELLO Mexico | 48EA | 20.00 | 40.00 |
| 1 | CARROTS JUMBO U.S.A. | 50LB | 18.00 | 18.00 |
| 1 | CELERY 30CT U.S.A. | 30EA | 20.00 | 20.00 |
| 1 | NAPA 50# U.S.A. | 50LB | 28.00 | 28.00 |
| | **Potato Department** | | | |
| 1 | POTATO RED NEW A BOX U.S.A. | 50LB | 24.00 | 24.00 |
| 1 | POTATO WHITE SIZE A U.S.A. | 50LB | 28.00 | 28.00 |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | 20.00 | 20.00 |
| 1 | ONION RED JUMBO U.S.A. | 25LB | 17.00 | 17.00 |
| 2 | ONION WHITE JUMBO Mexico | 50LB | 19.00 | 38.00 |
| | **Pepper Department** | | | |
| 2 | PEPPER ORANGE JUMBO 11LB Mexico | 11LB | 14.00 | 28.00 |
| 1 | PEPPER RED 15LB Mexico | 15LB | 24.00 | 24.00 |
| 1 | PEPPER SERRANO Mexico | 35LB | 30.00 | 30.00 |
| 1 | PICKLE CHOICE BUSHEL U.S.A. | 1LB | 44.00 | 44.00 |
| 2 | TOMATILLO 40LB Mexico | 40LB | 26.00 | 52.00 |
| 1 | CUCUMBER SEEDLESS 12CT Canada | 12EA | 18.00 | 18.00 |
| 1 | PEPPER MINI SWEET 12/1LB Mexico | 12EA | 22.00 | 22.00 |
| 1 | PEPPER POBLANO Mexico | 20LB | 41.00 | 41.00 |
| 2 | PEPPER YELLOW 11LB Costa Rica | 11LB | 15.00 | 30.00 |
| 1 | SQUASH GREEN ZUCCHINI FANCY Mexico | 25LB | 38.00 | 38.00 |
| 2 | SQUASH GREY 1/2 LITAS FANCY Mexico | 25LB | 30.00 | 60.00 |
| 2 | CUCUMBER LARGE Mexico | 55EA | 30.00 | 60.00 |
| 3 | CEBOLLITA MEXICANA Mexico | 48EA | 20.00 | 60.00 |
| 10 | CORN BI COLOR U.S.A. | 1EA | 16.80 | 168.00 |
| | **Fruit Department** | | | |
| 1 | HONEYDEW 8S Mexico | 8EA | 11.00 | 11.00 |
| 1 | QUINCE 16S Chile | 16EA | 22.00 | 22.00 |
| 1 | GRAPEFRUIT RED 40S CHOICE U.S.A. | 40EA | 12.00 | 12.00 |
| 7 | LIME 250S Mexico | 38LB | 18.00 | 126.00 |
| 1 | ORANGE 56S CA. U.S.A. | 56EA | 29.50 | 29.50 |
| 1 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | 24.00 | 24.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods.
(send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AHC Copy

Printed On-Demand 5/20/2014 - 12:39:02PM

**INVOICE: M000804557**
**BOL: 670916**

**SHIP DATE: 05/20/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 670916<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | 12 ct Grape Tomato Mexico | 12EA | | |
| 2 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | | |
| 1 | PINT 12CT CHERRY TOMATO U.S.A. | 12EA | | |
| 15 | ROMA XL 25# TOMATO Mexico | 25LB | | |
| | **Banana Department** | | | |
| 2 | PAPAYA MEX 12CNT Mexico | 35LB | | |
| 12 | BANANA GREEN Mexico | 40LB | | |
| 1 | BANANA NO GAS Guatemala | 40LB | | |
| 1 | PLANTAIN RIPE Guatemala | 50LB | | |
| 1 | GUAVAS A's B's C's Mexico | 13LB | | |
| 1 | PLANTAIN GREEN Guatemala | 50LB | | |
| 1 | THAI PEPPER GREEN 30lbs Dom Repub | 30LB | | |
| 1 | YUCA ROOT Costa Rica | 36LB | | |
| | **Lettuce Department** | | | |
| 1 | #323 12/9 TEENAGE SPIN U.S.A. | 12EA | | |
| 1 | CAULIFLOWER 12S U.S.A. | 25LB | | |
| 1 | ROMAINE HEARTS U.S.A. | 12EA | | |
| 1 | ROMAINE U.S.A. | 36LB | | |
| 2 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 1 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | | |
| 1 | RADISH BUNCH 24 CT U.S.A. | 24EA | | |
| 1 | SPINACH BUNCH U.S.A. | 24EA | | |
| 1 | BOK CHOY 50LB. U.S.A. | 50LB | | |
| 3 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| 2 | CARROTS 48/1LB CELLO Mexico | 48EA | | |
| 1 | CARROTS JUMBO U.S.A. | 50LB | | |
| 1 | CELERY 30CT U.S.A. | 30EA | | |
| 1 | NAPA 50# U.S.A. | 50LB | | |
| | **Potato Department** | | | |
| 1 | POTATO RED NEW A BOX U.S.A. | 50LB | | |
| 1 | POTATO WHITE SIZE A U.S.A. | 50LB | | |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 1 | ONION RED JUMBO U.S.A. | 25LB | | |
| 2 | ONION WHITE JUMBO Mexico | 50LB | | |
| | **Pepper Department** | | | |
| 2 | PEPPER ORANGE JUMBO 11LB Mexico | 11LB | | |
| 1 | PEPPER RED 15LB Mexico | 15LB | | |
| 1 | PEPPER SERRANO Mexico | 35LB | | |
| 1 | PICKLE CHOICE BUSHEL U.S.A. | 1LB | | |
| 2 | TOMATILLO 40LB Mexico | 40LB | | |
| 1 | CUCUMBER SEEDLESS 12CT Canada | 12EA | | |
| 1 | PEPPER MINI SWEET 12/1LB Mexico | 12EA | | |
| 1 | PEPPER POBLANO Mexico | 20LB | | |
| 2 | PEPPER YELLOW 11LB Costa Rica | 11LB | | |
| 1 | SQUASH GREEN ZUCCHINI FANCY Mexico | 25LB | | |
| 2 | SQUASH GREY 1/2 LITAS FANCY Mexico | 25LB | | |
| 2 | CUCUMBER LARGE Mexico | 55EA | | |
| 3 | CEBOLLITA MEXICANA Mexico | 48EA | | |
| 10 | CORN BI COLOR U.S.A. | 1EA | | |
| | **Fruit Department** | | | |
| 1 | HONEYDEW 8S Mexico | 8EA | | |
| 1 | QUINCE 16S Chile | 16EA | | |
| 1 | GRAPEFRUIT RED 40S CHOICE U.S.A. | 40EA | | |
| 7 | LIME 250S Mexico | 38LB | | |
| 1 | ORANGE 56S CA. U.S.A. | 56EA | | |
| 1 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | | |
| | **Potato Department** | | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods.
(send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 2

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand 5/20/2014 - 12:39:01PM

**INVOICE: M000804557**
**BOL: 670916**

**SHIP DATE: 05/20/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 670916<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | SEEDLESS WATERMELON 45 CT BINS U.S.A.<br>*Scale Net Weight (lbs).* 726 | 45EA | 261.36 | 261.36 |
| 1 | APPLE RED 21/2 3LB BAGS U.S.A. | 12EA | 20.50 | 20.50 |
| 1 | APPLE FUJI X-FCY 72S U.S.A. | 38LB | 42.00 | 42.00 |
| 1 | APPLE GALA X-FCY 3LB BAGS Chile | 12EA | 28.00 | 28.00 |
| 2 | APPLE GALA X-FCY 100S U.S.A. | 38LB | 34.00 | 68.00 |
| 1 | APPLE GOLD BELLE HARVEST 3LB U.S.A. | 12EA | 20.50 | 20.50 |
| 1 | APPLE RED X-FCY 64S U.S.A. | 38LB | 24.50 | 24.50 |
| 12 | MANGO 10 TOMMY Mexico | 10EA | 4.50 | 54.00 |
| 1 | PEAR ASIAN 32S U.S.A. | 32EA | 20.50 | 20.50 |
| 1 | PEAR BOSC 60S Chile | 44LB | 34.00 | 34.00 |
| | **Berry Department** | | | |
| 7 | CRIMSON XL BAG 18LB. Chile | 18LB | 19.50 | 136.50 |
| 5 | AVOCADO 40 2DAY Mexico | 40EA | 42.50 | 212.50 |
| 5 | AVOCADO 70 2DAY Mexico | 70EA | 36.50 | 182.50 |
| 144 | TOTAL | | | 3,209.36 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| WAREHOUSE | Pallets in: Pallets out: |
|---|---|
| Print: | Sign: |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods.
(send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AHC Copy

Printed On-Demand 5/20/2014 - 12:39:02PM

**INVOICE: M000804557**
**BOL: 670916**

**SHIP DATE: 05/20/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 670916<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | SEEDLESS WATERMELON 45 CT BINS U.S.A. | 45EA | | |
| 1 | APPLE RED 21/2 3LB BAGS U.S.A. | 12EA | | |
| 1 | APPLE FUJI X-FCY 72S U.S.A. | 38LB | | |
| 1 | APPLE GALA X-FCY 3LB BAGS Chile | 12EA | | |
| 2 | APPLE GALA X-FCY 100S U.S.A. | 38LB | | |
| 1 | APPLE GOLD BELLE HARVEST 3LB U.S.A. | 12EA | | |
| 1 | APPLE RED X-FCY 64S U.S.A. | 38LB | | |
| 12 | MANGO 10 TOMMY Mexico | 10EA | | |
| 1 | PEAR ASIAN 32S U.S.A. | 32EA | | |
| 1 | PEAR BOSC 60S Chile | 44LB | | |
| | **Berry Department** | | | |
| 7 | CRIMSON XL BAG 18LB. Chile | 18LB | | |
| 5 | AVOCADO 40 2DAY Mexico | 40EA | | |
| 5 | AVOCADO 70 2DAY Mexico | 70EA | | |
| 144 | TOTAL | | | |

| CUSTOMER | Packages received: 144 |
|---|---|
| Print: [signature] | Sign: |

| WAREHOUSE | Pallets in: 6 Pallets out: 6 |
|---|---|
| Print: Alex Pedrigue[illegible] | Sign: [signature] |

ORDER STAGED:
Docks 9-10

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods.
(send email to: ar@amarano.com or fax: 773-321-7818)

Page 2 of 2

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby



Customer Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 5/22/2014 - 10:09:21AM

**INVOICE: M000806271**
**BOL: 671669**

**SHIP DATE: 05/22/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 671669<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 50 | 28ct Hydro Tomato U.S.A. | 15LB | 8.00 | 400.00 |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | 11.50 | 11.50 |
| 20 | ROMA XL 25# TOMATO Mexico | 25LB | 15.50 | 310.00 |
| | **Banana Department** | | | |
| 1 | PAPAYA MEX 12CNT Mexico | 35LB | 26.00 | 26.00 |
| 1 | BANANA NO GAS Costa Rica | 40LB | 16.00 | 16.00 |
| 12 | BANANA GREEN Mexico | 40LB | 17.00 | 204.00 |
| 1 | AMERICAN OKRA U.S.A. | 14LB | 17.00 | 17.00 |
| 1 | GINGER THAILAND 30LBS Thailand | 30LB | 60.00 | 60.00 |
| 1 | GARLIC LOOSE CHINESE China | 30LB | 34.00 | 34.00 |
| 1 | BABY BANANA TURN Ecuador | 15LB | 13.00 | 13.00 |
| 1 | YUCA ROOT Costa Rica | 35LB | 24.00 | 24.00 |
| | **Lettuce Department** | | | |
| 1 | CAULIFLOWER 12S U.S.A. | 25LB | 32.00 | 32.00 |
| 1 | RED LEAF LETTUCE U.S.A. | 28LB | 32.00 | 32.00 |
| 1 | DILL 24CT U.S.A. | 24EA | 26.00 | 26.00 |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 12.00 | 12.00 |
| 1 | RADISH BUNCH 24 CT U.S.A. | 24EA | 20.00 | 20.00 |
| 2 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 20.00 | 40.00 |
| 1 | CABBAGE RED U.S.A. | 50LB | 26.00 | 26.00 |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | 26.00 | 26.00 |
| 1 | CARROTS 48/1LB CELLO Mexico | 48EA | 18.50 | 18.50 |
| 1 | CARROTS JUMBO Mexico | 50LB | 18.00 | 18.00 |
| 1 | CELERY 30CT U.S.A. | 30EA | 22.00 | 22.00 |
| 2 | LETTUCE CELLO 24S U.S.A. | 24EA | 28.00 | 56.00 |
| 1 | RADISH CELLO 14/1 LB U.S.A. | 14EA | 14.00 | 14.00 |
| 2 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | 26.00 | 52.00 |
| | **Potato Department** | | | |
| 1 | POTATO RED 88 U.S.A. | 10EA | 16.00 | 16.00 |
| 3 | POTATO RED NEW A BOX U.S.A. | 50LB | 24.50 | 73.50 |
| 1 | POTATO WHITE SIZE A U.S.A. | 50LB | 26.00 | 26.00 |
| 120 | 5 LB BM RUSSET #2 U.S.A. | 120EA | 1.25 | 150.00 |
| 1 | POTATO IDAHO 88 U.S.A. | 10EA | 16.00 | 16.00 |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | 20.00 | 20.00 |
| 1 | ONION VIDALIA BOX U.S.A. | 40LB | 24.00 | 24.00 |
| 1 | ONION WHITE 18X3# U.S.A. | 18EA | 18.00 | 18.00 |
| 2 | ONION YELLOW 18X3# U.S.A. | 18EA | 18.00 | 36.00 |
| 2 | ONION YELLOW JUMBO Mexico | 50LB | 17.25 | 34.50 |
| 2 | ONION WHITE JUMBO U.S.A. | 50LB | 19.00 | 38.00 |
| | **Pepper Department** | | | |
| 1 | JICAMA Mexico | 40LB | 26.00 | 26.00 |
| 1 | BEANS GREEN 30LB U.S.A. | 30LB | 42.00 | 42.00 |
| 1 | CUCUMBER SEEDLESS 12CT Canada | 12EA | 16.00 | 16.00 |
| 1 | PEPPER HUNGARIAN BUSHEL Mexico | 20LB | 32.00 | 32.00 |
| 2 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | 26.00 | 52.00 |
| 1 | PEPPER SERRANO Mexico | 35LB | 22.00 | 22.00 |
| 1 | PICKLE CHOICE BUSHEL U.S.A. | 1LB | 42.00 | 42.00 |
| 1 | TOMATILLO 40LB Mexico | 40LB | 26.00 | 26.00 |
| 1 | EGGPLANT 24CT Mexico | 23LB | 20.00 | 20.00 |
| 1 | PEPPER POBLANO Mexico | 20LB | 42.00 | 42.00 |
| 2 | PEPPER RED 15LB U.S.A. | 15LB | 24.00 | 48.00 |
| 1 | SQUASH GREEN ZUCCHINI FANCY Mexico | 25LB | 36.00 | 36.00 |
| 1 | SQUASH GREY 1/2 LITAS FANCY Mexico | 25LB | 30.00 | 30.00 |
| 4 | CEBOLLITA MEXICANA Mexico | 48EA | 27.00 | 108.00 |
| 3 | CILANTRO Mexico | 60EA | 17.00 | 51.00 |
| 7 | CORN BI COLOR U.S.A. | 1EA | 16.50 | 115.50 |
| | **Fruit Department** | | | |
| 5 | ATAULFO 12S Mexico | 12EA | 9.00 | 45.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods.
(send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

AMC Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 5/22/2014 - 10:09:22AM

**INVOICE: M000806271**
**BOL: 671669**

**SHIP DATE: 05/22/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 671669<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 50 | 28ct Hydro Tomato U.S.A. | 15LB | | |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | | |
| 20 | ROMA XL 25# TOMATO Mexico | 25LB | | |
| | **Banana Department** | | | |
| 1 | PAPAYA MEX 12CNT Mexico | 35LB | | |
| 1 | BANANA NO GAS Costa Rica | 40LB | | |
| 12 | BANANA GREEN Mexico | 40LB | | |
| 1 | AMERICAN OKRA U.S.A. | 14LB | | |
| 1 | GINGER THAILAND 30LBS Thailand | 30LB | | |
| 1 | GARLIC LOOSE CHINESE China | 30LB | | |
| 1 | BABY BANANA TURN Ecuador | 15LB | | |
| 1 | YUCA ROOT Costa Rica | 35LB | | |
| | **Lettuce Department** | | | |
| 1 | CAULIFLOWER 12S U.S.A. | 25LB | | |
| 1 | RED LEAF LETTUCE U.S.A. | 28LB | | |
| 1 | DILL 24CT U.S.A. | 24EA | | |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 1 | RADISH BUNCH 24 CT U.S.A. | 24EA | | |
| 2 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| 1 | CABBAGE RED U.S.A. | 50LB | | |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | | |
| 1 | CARROTS 48/1LB CELLO Mexico | 48EA | | |
| 1 | CARROTS JUMBO Mexico | 50LB | | |
| 1 | CELERY 30CT U.S.A. | 30EA | | |
| 2 | LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 1 | RADISH CELLO 14/1 LB U.S.A. | 14EA | | |
| 2 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| | **Potato Department** | | | |
| 1 | POTATO RED 88 U.S.A. | 10EA | | |
| 3 | POTATO RED NEW A BOX U.S.A. | 50LB | | |
| 1 | POTATO WHITE SIZE A U.S.A. | 50LB | | |
| 120 | 5 LB BM RUSSET #2 U.S.A. | 120EA | | |
| 1 | POTATO IDAHO 88 U.S.A. | 10EA | | |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 1 | ONION VIDALIA BOX U.S.A. | 40LB | | |
| 1 | ONION WHITE 18X3# U.S.A. | 18EA | | |
| 2 | ONION YELLOW 18X3# U.S.A. | 18EA | | |
| 2 | ONION YELLOW JUMBO Mexico | 50LB | | |
| 2 | ONION WHITE JUMBO U.S.A. | 50LB | | |
| | **Pepper Department** | | | |
| 1 | JICAMA Mexico | 40LB | | |
| 1 | BEANS GREEN 30LB U.S.A. | 30LB | | |
| 1 | CUCUMBER SEEDLESS 12CT Canada | 12EA | | |
| 1 | PEPPER HUNGARIAN BUSHEL Mexico | 20LB | | |
| 2 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | | |
| 1 | PEPPER SERRANO Mexico | 35LB | | |
| 1 | PICKLE CHOICE BUSHEL U.S.A. | 1LB | | |
| 1 | TOMATILLO 40LB Mexico | 40LB | | |
| 1 | EGGPLANT 24CT Mexico | 23LB | | |
| 1 | PEPPER POBLANO Mexico | 20LB | | |
| 2 | PEPPER RED 15LB U.S.A. | 15LB | | |
| 1 | SQUASH GREEN ZUCCHINI FANCY Mexico | 25LB | | |
| 1 | SQUASH GREY 1/2 LITAS FANCY Mexico | 25LB | | |
| 4 | CEBOLLITA MEXICANA Mexico | 48EA | | |
| 3 | CILANTRO Mexico | 60EA | | |
| 7 | CORN BI COLOR U.S.A. | 1EA | | |
| | **Fruit Department** | | | |
| 5 | ATAULFO 12S Mexico | 12EA | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods.
(send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

Customer Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 5/22/2014 - 10:09:21AM

**INVOICE: M000806271**
**BOL: 671669**

**SHIP DATE: 05/22/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 671669<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 2 | CHERRY CORAL BAG 11.5 U.S.A. | 16LB | 72.00 | 144.00 |
| 2 | PLUM BLACK 56S VOL U.S.A. | 28LB | 45.00 | 90.00 |
| 2 | PLUM RED 48S VOL U.S.A. | 28LB | 45.50 | 91.00 |
| 1 | HONEYDEW 8S Mexico | 8EA | 14.00 | 14.00 |
| 1 | KIWI 108 VOLUME Chile | 108EA | 29.00 | 29.00 |
| 2 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | 22.00 | 44.00 |
| 1 | GRAPEFRUIT RED 40S CHOICE U.S.A. | 40EA | 12.00 | 12.00 |
| 1 | LEMON 95S CHOICE U.S.A. | 95EA | 36.00 | 36.00 |
| 6 | LIME 250S Mexico | 38LB | 15.00 | 90.00 |
| 3 | ORANGE 138S CA. U.S.A. | 138EA | 29.50 | 88.50 |
| 1 | ORANGE 56S CA. U.S.A. | 56EA | 29.50 | 29.50 |
| 2 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | 25.50 | 51.00 |
| 2 | ORANGE FL 125S JUICE U.S.A. | 38LB | 24.50 | 49.00 |
| 1 | SEEDLESS WATERMELON 45 CT BINS U.S.A. *Scale Net Weight (lbs): 656* | 45EA | 196.80 | 196.80 |
| 1 | PEAR BOSC 90S Chile | 40LB | 32.00 | 32.00 |
| 1 | PEAR DANJOU 70 S U.S.A. | 44LB | 35.80 | 35.80 |
| | **Berry Department** | | | |
| 3 | RED GLOBE BAG XL 18LB. Chile | 18LB | 24.50 | 73.50 |
| 1 | ASPARAGUS STD 11LB U.S.A. | 11LB | 25.50 | 25.50 |
| 1 | BLUEBERRY 12/6OZ. DRISCOLLS U.S.A. | 12EA | 20.50 | 20.50 |
| 2 | STRAWB DRS 1LB U.S.A. | 8EA | 20.50 | 41.00 |
| 1 | Raspberries 6oz Driscoll Mexico Mexico | 12EA | 24.50 | 24.50 |
| 5 | AVOCADO 48 2DAY Mexico | 40EA | 42.50 | 212.50 |
| 5 | AVOCADO 70 2DAY Mexico | 70EA | 28.50 | 142.50 |

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|
| 322 | TOTAL | | 4,336.80 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods.
(send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

AMC Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 5/22/2014 - 10:09:22AM

**INVOICE: M000806271**
**BOL: 671669**

**SHIP DATE: 05/22/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 671669<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 2 | CHERRY CORAL BAG 11.5 U.S.A. | 16LB | | |
| 2 | PLUM BLACK 56S VOL U.S.A. | 28LB | | |
| 2 | PLUM RED 48S VOL U.S.A. | 28LB | | |
| 1 | HONEYDEW 8S Mexico | 8EA | | |
| 1 | KIWI 108 VOLUME Chile | 108EA | | |
| 2 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | | |
| 1 | GRAPEFRUIT RED 40S CHOICE U.S.A. | 40EA | | |
| 1 | LEMON 95S CHOICE U.S.A. | 95EA | | |
| 6 | LIME 250S Mexico | 38LB | | |
| 3 | ORANGE 138S CA. U.S.A. | 138EA | | |
| 1 | ORANGE 56S CA. U.S.A. | 56EA | | |
| 2 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | | |
| 2 | ORANGE FL 125S JUICE U.S.A. | 38LB | | |
| 1 | SEEDLESS WATERMELON 45 CT BINS U.S.A. | 45EA | | |
| 1 | PEAR BOSC 90S Chile | 40LB | | |
| 1 | PEAR DANJOU 70 S U.S.A. | 44LB | | |
| | **Berry Department** | | | |
| 3 | RED GLOBE BAG XL 18LB. Chile | 18LB | | |
| 1 | ASPARAGUS STD 11LB U.S.A. | 11LB | | |
| 1 | BLUEBERRY 12/6OZ. DRISCOLLS U.S.A. | 12EA | | |
| 2 | STRAWB DRS 1LB U.S.A. | 8EA | | |
| 1 | Raspberries 6oz Driscoll Mexico Mexico | 12EA | | |
| 5 | AVOCADO 48 2DAY Mexico | 40EA | | |
| 5 | AVOCADO 70 2DAY Mexico | 70EA | | |

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|
| 322 | TOTAL | | |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

**ORDER STAGED:**
**Docks 5-10**

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods.
(send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

Customer Copy

Printed On-Demand: 5/24/2014 - 9:36:57AM

ANTHONY MARANO COMPANY
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000808291**
**BOL: 672457**

**SHIP DATE: 05/24/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 672457<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | 11.80 | 11.80 |
| 20 | ROMA XL 2## TOMATO Mexico | 25LB | 15.60 | 310.00 |
| | **Banana Department** | | | |
| 3 | BANANA GREEN Mexico | 40LB | 17.00 | 51.00 |
| 1 | BANANA NO GAS Costa Rica | 40LB | 18.00 | 18.00 |
| 2 | PLANTAIN RIPE Guatemala | 50LB | 26.00 | 52.00 |
| 1 | COCONUTS DRY 40cnt Dom Repub | 40EA | 38.00 | 38.00 |
| 2 | GUAVAS A's B's C's Mexico | 13LB | 22.00 | 44.00 |
| 3 | PINEAPPLE MD2 GOLD 7CT Costa Rica | 7EA | 14.00 | 42.00 |
| 2 | PLANTAIN GREEN Guatemala | 50LB | 25.00 | 50.00 |
| 1 | AMERICAN OKRA U.S.A. | 14LB | 20.00 | 20.00 |
| 25 | FAIRY TALE PUMPKIN Mexico | 1LB | 0.45 | 11.25 |
| 1 | GARLIC CALIFORNIA 5LB BAG bolsa U.S.A. | 5LB | 17.00 | 17.00 |
| 1 | GINGER CHINESE 30LBS China | 30LB | 51.00 | 51.00 |
| 2 | PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | 25.00 | 50.00 |
| 1 | YUCA ROOT Costa Rica | 35LB | 25.00 | 25.00 |
| | **Lettuce Department** | | | |
| 1 | 4#5 6/6 SPRING MIX BLEND U.S.A. | 6EA | 14.00 | 14.00 |
| 1 | BABY BELLA 6/8OZ U.S.A. | 6EA | 11.00 | 11.00 |
| 1 | CAULIFLOWER 12S U.S.A. | 25LB | 26.00 | 26.00 |
| 2 | MUSHROOM 12/8OZ. U.S.A. | 12EA | 15.50 | 31.00 |
| 1 | PORT WHOLE 6/6 OZ U.S.A. | 6EA | 16.00 | 16.00 |
| 1 | RED LEAF LETTUCE U.S.A. | 26LB | 32.00 | 32.00 |
| 5 | REGULAR CELLO 30S U.S.A. | 30EA | 28.00 | 140.00 |
| 1 | ROMAINE U.S.A. | 36LB | 34.00 | 34.00 |
| 1 | SPINACH BUNCH U.S.A. | 24EA | 26.00 | 26.00 |
| 2 | TOFU U.S.A. | | 14.50 | 29.00 |
| 2 | WATERCRESS U.S.A. | 12EA | 16.00 | 32.00 |
| 1 | 12ct MINT U.S.A. | 12EA | 14.00 | 14.00 |
| 1 | BEETS BUNCH 12ct. U.S.A. | 12EA | 22.00 | 22.00 |
| 1 | KALE 24CT U.S.A. | 24EA | 18.00 | 18.00 |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 12.00 | 12.00 |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA | 22.00 | 44.00 |
| 1 | SWISS CHARD GREEN 24CT U.S.A. | 24EA | 28.00 | 28.00 |
| 1 | BEET LOOSE/SACK 50LB U.S.A. | 50LB | 24.00 | 24.00 |
| 3 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 20.00 | 60.00 |
| 1 | CABBAGE SAVOY U.S.A. | 50LB | 26.00 | 26.00 |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | 25.00 | 25.00 |
| 1 | CARROTS 48/1LB CELLO Mexico | 48EA | 18.50 | 18.50 |
| 1 | CARROTS JUMBO Mexico | 50LB | 18.00 | 18.00 |
| 1 | CELERY 30CT U.S.A. | 30EA | 22.00 | 22.00 |
| 1 | RADISH CELLO 14/1 LB U.S.A. | 14EA | 14.00 | 14.00 |
| 1 | TURNIPS SACK 25 LB U.S.A. | 25LB | 19.00 | 19.00 |
| 3 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | 22.00 | 66.00 |
| | **Potato Department** | | | |
| 1 | POTATO RED 5# U.S.A. | 10EA | 20.00 | 20.00 |
| 1 | POTATO RED NEW A BOX U.S.A. | 50LB | 24.50 | 24.50 |
| 2 | POTATO WHITE SIZE A U.S.A. | 50LB | 26.00 | 52.00 |
| 2 | 80SZ BAKER RUSSET POTATO U.S.A. | 50LB | 21.50 | 43.00 |
| 1 | POTATO IDAHO 5# U.S.A. | 10EA | 16.00 | 16.00 |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | 20.00 | 20.00 |
| 2 | ONION RED JUMBO U.S.A. | 25LB | 17.00 | 34.00 |
| 2 | ONION YELLOW 18X3# U.S.A. | 18EA | 18.00 | 36.00 |
| 2 | ONION YELLOW JUMBO U.S.A. | 50LB | 17.00 | 34.00 |
| 2 | ONION WHITE JUMBO U.S.A. | 50LB | 19.00 | 38.00 |
| | **Pepper Department** | | | |
| 1 | JICAMA Mexico | 40LB | 26.00 | 26.00 |
| 2 | BASIL 1LB U.S.A. | 1EA | 8.00 | 16.00 |
| 1 | BEANS GREEN 30LB U.S.A. | 30LB | 42.00 | 42.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASE
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

Printed On-Demand 5/24/2014 - 9:36:56AM

ANTHONY MARANO COMPANY
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000808291**
**BOL: 672457**

**SHIP DATE: 05/24/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 672457<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | | |
| 20 | ROMA XL 2## TOMATO Mexico | 25LB | | |
| | **Banana Department** | | | |
| 3 | BANANA GREEN Mexico | 40LB | | |
| 1 | BANANA NO GAS Costa Rica | 40LB | | |
| 2 | PLANTAIN RIPE Guatemala | 50LB | | |
| 1 | COCONUTS DRY 40cnt Dom Repub | 40EA | | |
| 2 | GUAVAS A's B's C's Mexico | 13LB | | |
| 3 | PINEAPPLE MD2 GOLD 7CT Costa Rica | 7EA | | |
| 2 | PLANTAIN GREEN Guatemala | 50LB | | |
| 1 | AMERICAN OKRA U.S.A. | 14LB | | |
| 25 | FAIRY TALE PUMPKIN Mexico | 1LB | | |
| 1 | GARLIC CALIFORNIA 5LB BAG bolsa U.S.A. | 5LB | | |
| 1 | GINGER CHINESE 30LBS China | 30LB | | |
| 2 | PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | | |
| 1 | YUCA ROOT Costa Rica | 35LB | | |
| | **Lettuce Department** | | | |
| 1 | 4#5 6/6 SPRING MIX BLEND U.S.A. | 6EA | | |
| 1 | BABY BELLA 6/8OZ U.S.A. | 6EA | | |
| 1 | CAULIFLOWER 12S U.S.A. | 25LB | | |
| 2 | MUSHROOM 12/8OZ. U.S.A. | 12EA | | |
| 1 | PORT WHOLE 6/6 OZ U.S.A. | 6EA | | |
| 1 | RED LEAF LETTUCE U.S.A. | 26LB | | |
| 5 | REGULAR CELLO 30S U.S.A. | 30EA | | |
| 1 | ROMAINE U.S.A. | 36LB | | |
| 1 | SPINACH BUNCH U.S.A. | 24EA | | |
| 2 | TOFU U.S.A. | | | |
| 2 | WATERCRESS U.S.A. | 12EA | | |
| 1 | 12ct MINT U.S.A. | 12EA | | |
| 1 | BEETS BUNCH 12ct. U.S.A. | 12EA | | |
| 1 | KALE 24CT U.S.A. | 24EA | | |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA | | |
| 1 | SWISS CHARD GREEN 24CT U.S.A. | 24EA | | |
| 1 | BEET LOOSE/SACK 50LB U.S.A. | 50LB | | |
| 3 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| 1 | CABBAGE SAVOY U.S.A. | 50LB | | |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | | |
| 1 | CARROTS 48/1LB CELLO Mexico | 48EA | | |
| 1 | CARROTS JUMBO Mexico | 50LB | | |
| 1 | CELERY 30CT U.S.A. | 30EA | | |
| 1 | RADISH CELLO 14/1 LB U.S.A. | 14EA | | |
| 1 | TURNIPS SACK 25 LB U.S.A. | 25LB | | |
| 3 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| | **Potato Department** | | | |
| 1 | POTATO RED 5# U.S.A. | 10EA | | |
| 1 | POTATO RED NEW A BOX U.S.A. | 50LB | | |
| 2 | POTATO WHITE SIZE A U.S.A. | 50LB | | |
| 2 | 80SZ BAKER RUSSET POTATO U.S.A. | 50LB | | |
| 1 | POTATO IDAHO 5# U.S.A. | 10EA | | |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 2 | ONION RED JUMBO U.S.A. | 25LB | | |
| 2 | ONION YELLOW 18X3# U.S.A. | 18EA | | |
| 2 | ONION YELLOW JUMBO U.S.A. | 50LB | | |
| 2 | ONION WHITE JUMBO U.S.A. | 50LB | | |
| | **Pepper Department** | | | |
| 1 | JICAMA Mexico | 40LB | | |
| 2 | BASIL 1LB U.S.A. | 1EA | | |
| 1 | BEANS GREEN 30LB U.S.A. | 30LB | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASE
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

Printed On-Demand: 5/24/2014 - 9:36:57AM

ANTHONY MARANO COMPANY
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000808291**
**BOL: 672457**

**SHIP DATE: 05/24/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 672457<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | CUCUMBER SEEDLESS 12CT Canada | 12EA | 18.00 | 18.00 |
| 3 | PEPPER JALAPENOS BUSHEL U.S.A. | 40LB | 26.00 | 78.00 |
| 1 | PEPPER ORANGE XL 11LB Mexico | 11LB | 12.00 | 12.00 |
| 2 | PEPPER RED 15LB Mexico | 15LB | 24.00 | 48.00 |
| 1 | PEPPER SERRANO Mexico | 35LB | 32.00 | 32.00 |
| 1 | PICKLE CHOICE U.S.A. | 45LB | 43.00 | 43.00 |
| 2 | SQUASH CHAYOTE Costa Rica | 40LB | 32.00 | 64.00 |
| 4 | TOMATILLO 35LB Mexico | 35LB | 26.00 | 104.00 |
| 1 | EGGPLANT FANCY U.S.A. | 25LB | 23.00 | 23.00 |
| 1 | PEPPER POBLANO Mexico | 20LB | 42.00 | 42.00 |
| 1 | PEPPER YELLOW JUMBO 11LB Canada | 11LB | 13.00 | 13.00 |
| 1 | SQUASH GREEN ZUCCHINI FANCY Mexico | 20LB | 36.00 | 36.00 |
| 2 | SQUASH GREY 1/2 LITAS FANCY Mexico | 20LB | 30.00 | 60.00 |
| 1 | SQUASH YELLOW FANCY Mexico | 20LB | 36.00 | 36.00 |
| 4 | CUCUMBER LARGE Mexico | 55EA | 36.00 | 144.00 |
| 5 | CEBOLLITA MEXICANA Mexico | 48EA | 21.00 | 105.00 |
| 6 | CILANTRO Mexico | 60EA | 17.00 | 102.00 |
| 21 | CORN BI COLOR U.S.A. | 1EA | 16.50 | 346.50 |
| 2 | PEPPER GREEN JUMBO U.S.A. | 25LB | 44.00 | 88.00 |
| | **Fruit Department** | | | |
| 24 | MANGO 10 TOMMY Mexico | 10EA | 4.50 | 108.00 |
| 2 | NECTARINE 64 VOLUME U.S.A. | 25LB | 30.00 | 60.00 |
| 2 | PEACHES 64S SERIES VOLUME U.S.A. | 25LB | 37.00 | 74.00 |
| 5 | CANTALOUPE 12S U.S.A. | 12EA | 14.00 | 70.00 |
| 1 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | 20.00 | 20.00 |
| 1 | LEMON 95S CHOICE U.S.A. | 95EA | 35.50 | 35.50 |
| 14 | LIME 2##S Mexico | 38LB | 19.00 | 266.00 |
| 1 | ORANGE 56S CA. U.S.A. | 56EA | 29.50 | 29.50 |
| 1 | SEEDLESS WATERMELON 60 CT BINS U.S.A. Scale Net Weight (lbs). 667 | 60EA | 240.12 | 240.12 |
| 1 | APPLE FUJI X-FCY 64S U.S.A. | 38LB | 42.00 | 42.00 |
| 2 | APPLE GALA X-FCY 100S U.S.A. | 38LB | 34.00 | 68.00 |
| 1 | APPLE GOLD SOFTCELL 80S U.S.A. | 42LB | 34.00 | 34.00 |
| 1 | APPLE RED X-FCY 72S U.S.A. | 38LB | 28.00 | 28.00 |
| 1 | PEAR BOSC 90S Chile | 40LB | 34.00 | 34.00 |
| 1 | PEAR PACKHAM 70S Argentina | 44LB | 38.50 | 38.50 |
| | **Berry Department** | | | |
| 10 | CRIMSON XL BAG 18LB. Chile | 18LB | 19.50 | 195.00 |
| 1 | ASPARAGUS STD 11LB U.S.A. | 11LB | 28.50 | 28.50 |
| 2 | GREEN SOLS XL 18LB. Mexico | 18LB | 28.50 | 57.00 |
| 2 | STRAWB DRIS 1LB U.S.A. | 8EA | 20.50 | 41.00 |
| 8 | AVOCADO 70 2DAY Mexico | 70EA | 36.50 | 292.00 |
| 8 | AVOCADO 40 2DAY Mexico | 40EA | 42.50 | 340.00 |
| 274 | TOTAL | | | 5,496.37 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| AMC DRIVER | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASE
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

Printed On-Demand 5/24/2014 - 9:36:56AM

ANTHONY MARANO COMPANY
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000808291**
**BOL: 672457**

**SHIP DATE: 05/24/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 672457<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | CUCUMBER SEEDLESS 12CT Canada | 12EA | | |
| 3 | PEPPER JALAPENOS BUSHEL U.S.A. | 40LB | | |
| 1 | PEPPER ORANGE XL 11LB Mexico | 11LB | | |
| 2 | PEPPER RED 15LB Mexico | 15LB | | |
| 1 | PEPPER SERRANO Mexico | 35LB | | |
| 1 | PICKLE CHOICE U.S.A. | 45LB | | |
| 2 | SQUASH CHAYOTE Costa Rica | 40LB | | |
| 4 | TOMATILLO 35LB Mexico | 35LB | | |
| 1 | EGGPLANT FANCY U.S.A. | 25LB | | |
| 1 | PEPPER POBLANO Mexico | 20LB | | |
| 1 | PEPPER YELLOW JUMBO 11LB Canada | 11LB | | |
| 1 | SQUASH GREEN ZUCCHINI FANCY Mexico | 20LB | | |
| 2 | SQUASH GREY 1/2 LITAS FANCY Mexico | 20LB | | |
| 1 | SQUASH YELLOW FANCY Mexico | 20LB | | |
| 4 | CUCUMBER LARGE Mexico | 55EA | | |
| 5 | CEBOLLITA MEXICANA Mexico | 48EA | | |
| 6 | CILANTRO Mexico | 60EA | | |
| 21 | CORN BI COLOR U.S.A. | 1EA | | |
| 2 | PEPPER GREEN JUMBO U.S.A. | 25LB | | |
| | **Fruit Department** | | | |
| 24 | MANGO 10 TOMMY Mexico | 10EA | | |
| 2 | NECTARINE 64 VOLUME U.S.A. | 25LB | | |
| 2 | PEACHES 64S SERIES VOLUME U.S.A. | 25LB | | |
| 5 | CANTALOUPE 12S U.S.A. | 12EA | | |
| 1 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | | |
| 1 | LEMON 95S CHOICE U.S.A. | 95EA | | |
| 14 | LIME 2##S Mexico | 38LB | | |
| 1 | ORANGE 56S CA. U.S.A. | 56EA | | |
| 1 | SEEDLESS WATERMELON 60 CT BINS U.S.A. | 60EA | | |
| 1 | APPLE FUJI X-FCY 64S U.S.A. | 38LB | | |
| 2 | APPLE GALA X-FCY 100S U.S.A. | 38LB | | |
| 1 | APPLE GOLD SOFTCELL 80S U.S.A. | 42LB | | |
| 1 | APPLE RED X-FCY 72S U.S.A. | 38LB | | |
| 1 | PEAR BOSC 90S Chile | 40LB | | |
| 1 | PEAR PACKHAM 70S Argentina | 44LB | | |
| | **Berry Department** | | | |
| 10 | CRIMSON XL BAG 18LB. Chile | 18LB | | |
| 1 | ASPARAGUS STD 11LB U.S.A. | 11LB | | |
| 2 | GREEN SOLS XL 18LB. Mexico | 18LB | | |
| 2 | STRAWB DRIS 1LB U.S.A. | 8EA | | |
| 8 | AVOCADO 70 2DAY Mexico | 70EA | | |
| 8 | AVOCADO 40 2DAY Mexico | 40EA | | |
| 274 | TOTAL | | | |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| AMC DRIVER | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

**ORDER STAGED:**
**Docks 6-10**

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASE
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand: 5/25/2014 - 10:40:06AM

**INVOICE: M000808969**
**BOL: 672728**

**SHIP DATE: 06/25/2014**

**SHIPPING ADDRESS:**
MAYFAIR MARKET
4728 N. PULASKI ROAD
Chicago IL 60630

**BILLING ADDRESS:**
MAYFAIR MARKET INC.
4728 N. PULASKI ROAD
Chicago IL 60630

**CUSTOMER P.O. #**
672728
Phone: (773) 685-3900
M340

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 10 | ROMA XL 25# TOMATO Mexico | 25LB | 15.60 | 156.00 |
| 5 | XLG 25# TOMATO U.S.A. | 25LB | 16.50 | 82.50 |
| | **Banana Department** | | | |
| 18 | BANANA GREEN Costa Rica | 40LB | 17.00 | 306.00 |
| 3 | PLANTAIN RIPE Guatemala | 50LB | 25.00 | 75.00 |
| 5 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | 13.00 | 65.00 |
| 2 | PLANTAIN GREEN Guatemala | 50LB | 25.00 | 50.00 |
| 2 | PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | 24.00 | 48.00 |
| | **Lettuce Department** | | | |
| 3 | LETTUCE CELLO 24S U.S.A. | 24EA | 32.00 | 96.00 |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | 15.50 | 15.50 |
| 1 | ROMAINE U.S.A. | 36LB | 28.00 | 28.00 |
| 1 | SPINACH BUNCH U.S.A. | 24EA | 28.00 | 28.00 |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 12.00 | 12.00 |
| 1 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | 32.00 | 32.00 |
| 1 | CARROTS 48/1LB CELLO Mexico | 48EA | 18.50 | 18.50 |
| 1 | SPINACH CELLO 8-1 LB U.S.A. | 8EA | 15.00 | 15.00 |
| 2 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | 24.00 | 48.00 |
| | **Potato Department** | | | |
| 1 | 80SZ BAKER RUSSET POTATO U.S.A. | 50LB | 23.00 | 23.00 |
| 1 | SWEET POTATO RED GARNETT 40# U.S.A. | 40LB | 47.00 | 47.00 |
| 1 | ONION WHITE JUMBO U.S.A. | 50LB | 19.00 | 19.00 |
| | **Pepper Department** | | | |
| 4 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | 22.00 | 88.00 |
| 1 | PEPPER SERRANO Mexico | 35LB | 32.00 | 32.00 |
| 4 | TOMATILLO 36LB Mexico | 35LB | 20.00 | 80.00 |
| 1 | PEPPER POBLANO Mexico | 20LB | 39.00 | 39.00 |
| 1 | SQUASH GREY 1/2 LITAS FANCY Mexico | 26LB | 30.00 | 30.00 |
| 6 | CILANTRO Mexico | 60EA | 18.00 | 108.00 |
| 14 | CORN BI COLOR U.S.A. | 1EA | 16.50 | 231.00 |
| | **Fruit Department** | | | |
| 24 | MANGO 10 TOMMY Mexico | 10EA | 5.00 | 120.00 |
| 1 | CHERRY CHELAN BAG 11.5 U.S.A. | 18LB | 67.00 | 67.00 |
| 7 | LIME 250S Mexico | 38LB | 19.00 | 133.00 |
| 1 | ORANGE 88S CA. U.S.A. | 56EA | 28.50 | 28.50 |
| 1 | POMEGRANATES 40 VOLUME Chile | 22LB | 27.00 | 27.00 |
| | **Berry Department** | | | |
| 10 | AVOCADO 70 GRN Mexico | 70EA | 34.50 | 345.00 |
| 15 | CRIMSON XL BAG 18LB. Chile | 18LB | 19.50 | 292.50 |
| 10 | AVOCADO 40 2DAY Mexico | 40EA | 42.50 | 425.00 |
| 160 | TOTAL | | | 3,210.60 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| WAREHOUSE | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand: 5/28/2014 - 10:45:05AM

**INVOICE: M000810794**
**BOL: 673614**

**SHIP DATE: 05/28/2014**

**SHIPPING ADDRESS:**
MAYFAIR MARKET
4728 N. PULASKI ROAD
Chicago IL 60630

**BILLING ADDRESS:**
MAYFAIR MARKET INC.
4728 N. PULASKI ROAD
Chicago IL 60630

**CUSTOMER P.O. #**
673614
Phone: (773) 685-3900
M340

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 60 | Hydro Tomato 35ct U.S.A. | 18LB | 7.00 | 350.00 |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | 11.60 | 11.60 |
| 15 | ROMA XL 25# TOMATO Mexico | 25LB | 16.50 | 247.50 |
| | **Banana Department** | | | |
| 1 | BABY BANANA TURN Ecuador | 15LB | 13.00 | 13.00 |
| 5 | PAPAYA 8CNT TURN-RAYADA Mexico | 35LB | 25.00 | 125.00 |
| 15 | BANANA GREEN Mexico | 40LB | 17.00 | 255.00 |
| 1 | BANANA NO GAS Costa Rica | 40LB | 18.00 | 18.00 |
| 2 | GUAVAS A's B's C's Mexico | 13LB | 22.00 | 44.00 |
| 2 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | 13.00 | 26.00 |
| 1 | AMERICAN OKRA U.S.A. | 14LB | 29.00 | 29.00 |
| 1 | CHILE MANZANO 8LB Mexico | 8LB | 36.00 | 36.00 |
| 1 | CHINESE OKRA Singkwa Mexico | 30LB | 27.00 | 27.00 |
| 1 | EGGPLANT CHINESE Mexico | 30LB | 37.00 | 37.00 |
| 1 | EGGPLANT INDIAN U.S.A. | 30LB | 35.00 | 35.00 |
| 1 | GARLIC 8PK CHINESE China | 30LB | 34.00 | 34.00 |
| 1 | GARLIC CALIFORNIA 5LB BAG U.S.A. | 5LB | 15.00 | 15.00 |
| 1 | GARLIC LOOSE CHINESE China | 30LB | 34.00 | 34.00 |
| 1 | GINGER THAILAND 30LBS Thailand | 30LB | 60.00 | 60.00 |
| 1 | OPO Mexico | 40LB | 29.00 | 29.00 |
| 1 | PLANTAIN RIPE Guatemala | 50LB | 24.00 | 24.00 |
| 1 | YUCA ROOT Costa Rica | 35LB | 24.00 | 24.00 |
| | **Lettuce Department** | | | |
| 1 | BABY BELLA 8/8OZ U.S.A. | 8EA | 11.00 | 11.00 |
| 2 | CAULIFLOWER 12S U.S.A. | 25LB | 20.00 | 40.00 |
| 5 | LETTUCE CELLO 24S U.S.A. | 24EA | 32.00 | 160.00 |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | 15.50 | 15.50 |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | 17.50 | 17.50 |
| 1 | NAPA 50# U.S.A. | 50LB | 30.00 | 30.00 |
| 1 | RED LEAF LETTUCE U.S.A. | 25LB | 30.00 | 30.00 |
| 2 | ROMAINE U.S.A. | 36LB | 28.00 | 56.00 |
| 1 | SPINACH BUNCH U.S.A. | 24EA | 28.00 | 28.00 |
| 1 | WATERCRESS U.S.A. | 12EA | 18.00 | 18.00 |
| 1 | 12ct MINT U.S.A. | 12EA | 16.00 | 16.00 |
| 1 | BEETS BUNCH 12ct. U.S.A. | 12EA | 22.00 | 22.00 |
| 1 | CARROTS 48/1LB CELLO U.S.A. | 48EA | 20.00 | 20.00 |
| 1 | LEEKS 12CT U.S.A. | 20LB | 26.00 | 26.00 |
| 6 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 12.00 | 72.00 |
| 1 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | 34.00 | 34.00 |
| 1 | ARTICHOKES 30CT U.S.A. | 30EA | 20.00 | 20.00 |
| 1 | BEET LOOSE/SACK 50LB U.S.A. | 50LB | 24.00 | 24.00 |
| 1 | BOK CHOY 35LB U.S.A. | 35LB | 19.00 | 19.00 |
| 4 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 20.00 | 80.00 |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | 28.00 | 28.00 |
| 1 | CARROTS JUMBO Mexico | 50LB | 18.00 | 18.00 |
| 1 | RADISH CELLO 14/1 LB U.S.A. | 14EA | 16.00 | 16.00 |
| 1 | TURNIPS SACK 25 LB U.S.A. | 25LB | 20.00 | 20.00 |
| 2 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | 20.00 | 40.00 |
| | **Potato Department** | | | |
| 1 | POTATO RED NEW 50 U.S.A. | 10EA | 27.00 | 27.00 |
| 1 | POTATO RED NEW A BOX U.S.A. | 50LB | 24.00 | 24.00 |
| 1 | POTATO WHITE SIZE A U.S.A. | 50LB | 28.00 | 28.00 |
| 1 | POTATO IDAHO 90 U.S.A. | 10EA | 16.00 | 16.00 |
| 1 | RUSSET POTATO 80SZ IDAHO U.S.A. | 50LB | 23.00 | 23.00 |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | 20.00 | 20.00 |
| 3 | ONION YELLOW 16X3# U.S.A. | 16EA | 18.00 | 54.00 |
| 1 | ONION RED JUMBO U.S.A. | 25LB | 17.00 | 17.00 |
| 2 | ONION YELLOW JUMBO U.S.A. | 50LB | 17.00 | 34.00 |
| 2 | ONION WHITE JUMBO U.S.A. | 50LB | 19.00 | 38.00 |
| | **Pepper Department** | | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

MC Copy

Printed On-Demand: 5/25/2014 - 10:40:10AM

**INVOICE: M000808969**
**BOL: 672728**

**SHIP DATE: 06/25/2014**

**SHIPPING ADDRESS:**
MAYFAIR MARKET
4728 N. PULASKI ROAD
Chicago IL 60630

**BILLING ADDRESS:**
MAYFAIR MARKET INC.
4728 N. PULASKI ROAD
Chicago IL 60630

**CUSTOMER P.O. #**
672728
Phone: (773) 685-3900
M340

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 10 | ROMA XL 25# TOMATO Mexico | 25LB | | |
| 5 | XLG 25# TOMATO U.S.A. | 25LB | | |
| | **Banana Department** | | | |
| 18 | BANANA GREEN Costa Rica | 40LB | | |
| 3 | PLANTAIN RIPE Guatemala | 50LB | | |
| 5 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | | |
| 2 | PLANTAIN GREEN Guatemala | 50LB | | |
| 2 | PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | | |
| | **Lettuce Department** | | | |
| 3 | LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | | |
| 1 | ROMAINE U.S.A. | 36LB | | |
| 1 | SPINACH BUNCH U.S.A. | 24EA | | |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 1 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | | |
| 1 | CARROTS 48/1LB CELLO Mexico | 48EA | | |
| 1 | SPINACH CELLO 8-1 LB U.S.A. | 8EA | | |
| 2 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| | **Potato Department** | | | |
| 1 | 80SZ BAKER RUSSET POTATO U.S.A. | 50LB | | |
| 1 | SWEET POTATO RED GARNETT 40# U.S.A. | 40LB | | |
| 1 | ONION WHITE JUMBO U.S.A. | 50LB | | |
| | **Pepper Department** | | | |
| 4 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | | |
| 1 | PEPPER SERRANO Mexico | 35LB | | |
| 4 | TOMATILLO 36LB Mexico | 35LB | | |
| 1 | PEPPER POBLANO Mexico | 20LB | | |
| 1 | SQUASH GREY 1/2 LITAS FANCY Mexico | 26LB | | |
| 6 | CILANTRO Mexico | 60EA | | |
| 14 | CORN BI COLOR U.S.A. | 1EA | | |
| | **Fruit Department** | | | |
| 24 | MANGO 10 TOMMY Mexico | 10EA | | |
| 1 | CHERRY CHELAN BAG 11.5 U.S.A. | 18LB | | |
| 7 | LIME 250S Mexico | 38LB | | |
| 1 | ORANGE 88S CA. U.S.A. | 56EA | | |
| 1 | POMEGRANATES 40 VOLUME Chile | 22LB | | |
| | **Berry Department** | | | |
| 10 | AVOCADO 70 GRN Mexico | 70EA | | |
| 15 | CRIMSON XL BAG 18LB. Chile | 18LB | | |
| 10 | AVOCADO 40 2DAY Mexico | 40EA | | |
| 160 | TOTAL | | | |

| CUSTOMER | Packages received: 160 |
|---|---|
| Print: Rudy | Sign: [illegible] |

| WAREHOUSE | Pallets in: 6 | Pallets out: 0 |
|---|---|---|
| Print: John J | Sign: [illegible] | |

**ORDER STAGED:**
**Docks 1-5**

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand: 5/28/2014 - 10:45:05AM

**INVOICE: M000810794**
**BOL: 673614**

**SHIP DATE: 05/28/2014**

**SHIPPING ADDRESS:**
MAYFAIR MARKET
4728 N. PULASKI ROAD
Chicago IL 60630

**BILLING ADDRESS:**
MAYFAIR MARKET INC.
4728 N. PULASKI ROAD
Chicago IL 60630

**CUSTOMER P.O. #**
673614
Phone: (773) 685-3900
M340

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | BEANS GREEN 30LB U.S.A. | 30LB | 42.00 | 42.00 |
| 1 | PEPPER HUNGARIAN WAXED 1/2 U.S.A. | 12LB | 27.00 | 27.00 |
| 6 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | 18.00 | 108.00 |
| 2 | PEPPER ORANGE 11LB Mexico | 11LB | 13.00 | 26.00 |
| 1 | PEPPER POBLANO Mexico | 20LB | 32.00 | 32.00 |
| 3 | PEPPER RED 15LB Mexico | 15LB | 24.00 | 72.00 |
| 1 | PEPPER SERRANO Mexico | 35LB | 27.00 | 27.00 |
| 1 | PEPPER YELLOW XL 11LB Mexico | 11LB | 13.00 | 13.00 |
| 1 | SQUASH CHAYOTE Costa Rica | 40LB | 32.00 | 32.00 |
| 3 | SQUASH GREY 1/2 LITAS FANCY Mexico | 26LB | 30.00 | 90.00 |
| 4 | TOMATILLO 40LB Mexico | 40LB | 25.00 | 100.00 |
| 1 | CUCUMBER SEEDLESS LRG 12CT Canada | 12EA | 18.00 | 18.00 |
| 1 | EGGPLANT FANCY U.S.A. | 25LB | 24.00 | 24.00 |
| 2 | PEPPER GREEN JUMBO Mexico | 25LB | 31.00 | 62.00 |
| 1 | PEPPER MINI SWEET 12/1LB Mexico | 12EA | 20.00 | 20.00 |
| 2 | SQUASH GREEN ZUCCHINI FANCY Mexico | 20LB | 35.00 | 70.00 |
| 3 | CUCUMBER LARGE Mexico | 56EA | 36.00 | 108.00 |
| 1 | CEBOLLITA MEXICANA Mexico | 48EA | 21.00 | 21.00 |
| 4 | CILANTRO Mexico | 60EA | 17.00 | 68.00 |
| | **Fruit Department** | | | |
| 18 | MANGO 10 TOMMY Mexico | 10EA | 5.00 | 90.00 |
| 5 | ATAULFO 18S Mexico | 18EA | 9.00 | 45.00 |
| 2 | CANTALOUPE 12S U.S.A. | 12EA | 14.00 | 28.00 |
| 3 | NECTARINE 84 VOLUME U.S.A. | 25LB | 29.00 | 87.00 |
| 2 | PEACHES 84S SERIES VOLUME U.S.A. | 25LB | 34.00 | 68.00 |
| 2 | PLUM BLACK 40S VOL U.S.A. | 28LB | 47.00 | 94.00 |
| 2 | PLUM RED 40S VOL U.S.A. | 28LB | 45.00 | 90.00 |
| 1 | HONEYDEW 5S Mexico | 6EA | 15.00 | 15.00 |
| 1 | KIWI 108 VOLUME Chile | 108EA | 28.00 | 28.00 |
| 1 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | 24.00 | 24.00 |
| 4 | GRAPEFRUIT RED STAR 40S U.S.A. | 40EA | 20.50 | 82.00 |
| 2 | LEMON 115S CHOICE U.S.A. | 115EA | 35.50 | 71.00 |
| 5 | LIME 230S Mexico | 38LB | 19.00 | 95.00 |
| 1 | ORANGE 138S CA. U.S.A. | 138EA | 28.50 | 28.50 |
| 1 | ORANGE 88S CA. U.S.A. | 88EA | 28.00 | 28.00 |
| 1 | ORANGE 88S CA. U.S.A. | 88EA | 31.00 | 31.00 |
| 1 | ORANGE FL 125S JUICE U.S.A. | 38LB | 24.00 | 24.00 |
| 1 | APPLE FUJI X-FCY 64S U.S.A. | 38LB | 42.00 | 42.00 |
| 3 | APPLE GALA X-FCY 100S U.S.A. | 38LB | 34.00 | 102.00 |
| 2 | APPLE GOLD X-FCY 64S U.S.A. | 38LB | 32.00 | 64.00 |
| 2 | APPLE RED X-FCY 64S U.S.A. | 38LB | 24.50 | 49.00 |
| 1 | APRICOT 4S U.S.A. | 24LB | 31.50 | 31.50 |
| 1 | CHERRY BING BAG 10 U.S.A. | 18LB | 59.00 | 59.00 |
| 1 | PEAR BARTLETT 100S #1 Argentina | 40LB | 34.00 | 34.00 |
| 1 | PEAR BOSC 80S Chile | 40LB | 34.00 | 34.00 |
| 1 | PEAR DANJOU 75 S U.S.A. | 44LB | 36.50 | 36.50 |
| | **Berry Department** | | | |
| 3 | AVOCADO 70 2DAY U.S.A. | 70EA | 34.00 | 102.00 |
| 2 | BLACK BDLS XL 18LB. Mexico | 18LB | 34.00 | 68.00 |
| 3 | RED GLOBE BAG XL 18LB. Chile | 18LB | 24.50 | 73.50 |
| 3 | FLAME XL 18LB. Mexico | 18LB | 20.50 | 61.50 |
| 3 | GREEN BDLS XL 18LB. Mexico | 18LB | 24.50 | 73.50 |
| 1 | BLUEBERRY 12/6OZ. DRISCOLLS Mexico | 12EA | 20.50 | 20.50 |
| 1 | STRAWBERRIES 1LB U.S.A. | 8EA | 18.50 | 18.50 |
| 10 | AVOCADO 40 2DAY Mexico | 40EA | 38.50 | 385.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



## Anthony Marano Company — Customer Copy (Page 3 of 3)

Customer Copy

Printed On-Demand 5/28/2014 - 10:45:05AM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000810794**
**BOL: 673614**

SHIP DATE: 05/28/2014

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 673614<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|
| 287 | TOTAL | | 5,747.00 |

CUSTOMER Packages received:
Print: Sign:

Pallets in: Pallets out:
Print: Sign:

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7816)

Page 3 of 3

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

## AMC Copy (Page 2 of 3)

AMC Copy

Printed On-Demand 5/28/2014 - 10:45:07AM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000810794**
**BOL: 673614**

SHIP DATE: 05/28/2014

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 673614<br>Phone (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | BEANS GREEN 30LB U.S.A. | 30LB | | |
| 1 | PEPPER HUNGARIAN WAXED 1/2 U.S.A. | 12LB | | |
| 6 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | | |
| 2 | PEPPER ORANGE 11LB Mexico | 11LB | | |
| 1 | PEPPER POBLANO Mexico | 20LB | | |
| 3 | PEPPER RED 15LB Mexico | 15LB | | |
| 1 | PEPPER SERRANO Mexico | 35LB | | |
| 1 | PEPPER YELLOW XL 11LB Mexico | 11LB | | |
| 1 | SQUASH CHAYOTE Costa Rica | 40LB | | |
| 3 | SQUASH GREY 1/2 LITAS FANCY Mexico | 20LB | | |
| 4 | TOMATILLO 40LB Mexico | 40LB | | |
| 1 | CUCUMBER SEEDLESS LRG 12CT Canada | 12EA | | |
| 1 | EGGPLANT FANCY U.S.A. | 23LB | | |
| 2 | PEPPER GREEN JUMBO Mexico | 25LB | | |
| 1 | PEPPER MINI SWEET 12/1LB Mexico | 12EA | | |
| 2 | SQUASH GREEN ZUCCHINI FANCY Mexico | 20LB | | |
| 3 | CUCUMBER LARGE Mexico | 60EA | | |
| 1 | CEBOLLITA MEXICANA Mexico | 48EA | | |
| 4 | CILANTRO Mexico | 60EA | | |
| | **Fruit Department** | | | |
| 18 | MANGO 10 TOMMY Mexico | 10EA | | |
| 5 | ATAULFO 16S Mexico | 16EA | | |
| 2 | CANTALOUPE 12S U.S.A. | 12EA | | |
| 2 | NECTARINE 64 VOLUME U.S.A. | 25LB | | |
| 2 | PEACHES 64S SERIES VOLUME U.S.A. | 25LB | | |
| 2 | PLUM BLACK 40S VOL U.S.A. | 28LB | | |
| 2 | PLUM RED 40S VOL U.S.A. | 28LB | | |
| 1 | HONEYDEW 6S Mexico | 6EA | | |
| 1 | KIWI 108 VOLUME Chile | 108EA | | |
| 1 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | | |
| 4 | GRAPEFRUIT RED STAR 40S U.S.A. | 40EA | | |
| 2 | LEMON 115S CHOICE U.S.A. | 115EA | | |
| 6 | LIME 230S Mexico | 38LB | | |
| 1 | ORANGE 138S CA. U.S.A. | 138EA | | |
| 1 | ORANGE 56S CA. U.S.A. | 56EA | | |
| 1 | ORANGE 56S CA. U.S.A. | 56EA | | |
| 1 | ORANGE FL 125S JUICE U.S.A. | 38LB | | |
| 1 | APPLE FUJI X-FCY 64S U.S.A. | 38LB | | |
| 3 | APPLE GALA X-FCY 100S U.S.A. | 38LB | | |
| 2 | APPLE GOLD X-FCY 64S U.S.A. | 38LB | | |
| 2 | APPLE RED X-FCY 64S U.S.A. | 38LB | | |
| 1 | APRICOT 60 U.S.A. | 24LB | | |
| 1 | CHERRY BING BAG 10 U.S.A. | 16LB | | |
| 1 | PEAR BARTLETT 100S #1 Argentina | 40LB | | |
| 1 | PEAR BOSC 80S Chile | 40LB | | |
| 1 | PEAR DANJOU 70 S U.S.A. | 44LB | | |
| | **Berry Department** | | | |
| 3 | AVOCADO 70 2DAY U.S.A. | 70EA | | |
| 2 | BLACK SDLS XL 18LB. Mexico | 18LB | | |
| 3 | RED GLOBE BAG XL 18LB. Chile | 18LB | | |
| 3 | FLAME XL 18LB. Mexico | 18LB | | |
| 3 | GREEN SDLS XL 18LB. Mexico | 18LB | | |
| 1 | BLUEBERRY 12/6OZ. DRISCOLLS Mexico | 12EA | | |
| 1 | STRAWB DRIS 1LB U.S.A. | 8EA | | |
| 10 | AVOCADO 40 2DAY Mexico | 40EA | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7816)

Page 2 of 3

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

## AMC Copy (Page 1 of 3)

AMC Copy

Printed On-Demand 5/28/2014 - 10:45:07AM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000810794**
**BOL: 673614**

SHIP DATE: 05/28/2014

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 673614<br>Phone (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 60 | Hydro Tomato 36ct U.S.A. | 15LB | | |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | | |
| 15 | ROMA XL 25# TOMATO Mexico | 25LB | | |
| | **Banana Department** | | | |
| 1 | BABY BANANA TURN Ecuador | 15LB | | |
| 5 | PAPAYA 8CNT TURN-RAYADA Mexico | 35LB | | |
| 15 | BANANA GREEN Mexico | 40LB | | |
| 1 | BANANA NO GAS Costa Rica | 40LB | | |
| 2 | GUAVAS A's B's C's Mexico | 15LB | | |
| 2 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | | |
| 1 | AMERICAN OKRA U.S.A. | 14LB | | |
| 1 | CHILE MANZANO 8LB Mexico | 8LB | | |
| 1 | CHINESE OKRA Singkwa Mexico | 30LB | | |
| 1 | EGGPLANT CHINESE Mexico | 30LB | | |
| 1 | EGGPLANT INDIAN U.S.A. | 30LB | | |
| 1 | GARLIC 5PK CHINESE China | 30LB | | |
| 1 | GARLIC CALIFORNIA 5LB BAG U.S.A. | 5LB | | |
| 1 | GARLIC LOOSE CHINESE China | 30LB | | |
| 1 | GINGER THAILAND 30LBS Thailand | 30LB | | |
| 1 | OPO Mexico | 40LB | | |
| 1 | PLANTAIN RIPE Guatemala | 50LB | | |
| 1 | YUCA ROOT Costa Rica | 35LB | | |
| | **[illegible] Department** | | | |
| 1 | BABY BELLA 6/8OZ U.S.A. | 6EA | | |
| 2 | CAULIFLOWER 12S U.S.A. | 25LB | | |
| 8 | LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | | |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | | |
| 1 | NAPA 50# U.S.A. | 50LB | | |
| 1 | RED LEAF LETTUCE U.S.A. | 26LB | | |
| 2 | ROMAINE U.S.A. | 36LB | | |
| 1 | SPINACH BUNCH U.S.A. | 24EA | | |
| 1 | WATERCRESS U.S.A. | 12EA | | |
| 1 | 12ct MINT U.S.A. | 12EA | | |
| 1 | BEETS BUNCH 12cL U.S.A. | 12EA | | |
| 1 | CARROTS 48/1LB CELLO U.S.A. | 48EA | | |
| 1 | LEEKS 12CT U.S.A. | 20LB | | |
| 6 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 1 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | | |
| 1 | ARTICHOKES 30CT U.S.A. | 30EA | | |
| 1 | BEET LOOSE/SACK 50LB U.S.A. | 50LB | | |
| 1 | BOK CHOY 35LB U.S.A. | 35LB | | |
| 4 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | | |
| 1 | CARROTS JUMBO Mexico | 50LB | | |
| 1 | RADISH CELLO 14/1 LB U.S.A. | 14EA | | |
| 1 | TURNIPS SACK 25 LB U.S.A. | 25LB | | |
| 3 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| | **Potato Department** | | | |
| 1 | POTATO RED NEW 5# U.S.A. | 10EA | | |
| 1 | POTATO RED NEW A BOX U.S.A. | 50LB | | |
| 1 | POTATO WHITE SIZE A U.S.A. | 50LB | | |
| 1 | POTATO IDAHO 5# U.S.A. | 10EA | | |
| 1 | RUSSET POTATO 60SZ IDAHO U.S.A. | 50LB | | |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 3 | ONION YELLOW 10X3# U.S.A. | 10EA | | |
| 1 | ONION RED JUMBO U.S.A. | 25LB | | |
| 2 | ONION YELLOW JUMBO U.S.A. | 50LB | | |
| 2 | ONION WHITE JUMBO U.S.A. | 50LB | | |
| | **Pepper Department** | | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7816)

Page 1 of 3

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

## AMC Copy (Page 3 of 3)

AMC Copy

Printed On-Demand 5/28/2014 - 10:45:07AM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000810794**
**BOL: 673614**

SHIP DATE: 05/28/2014

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 673614<br>Phone (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|
| 287 | TOTAL | | |

CUSTOMER Packages received:
Print: Sign:

Pallets in: Pallets out:
Print: Sign:

ORDER STAGED:
Docks 6-10

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7816)

Page 3 of 3

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.






Customer Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-6348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 5/29/2014 - 9:12:56AM

**INVOICE: M000811095**
**BOL: 673831**

**SHIP DATE: 05/29/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 673831<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Fruit Department** | | | |
| 2 | SEEDLESS WATERMELON 60 CT BINS U.S.A.<br>*Scale Net Weight (lbs): 1,413* | 60EA | 254.16 | 508.32 |
| 2 | TOTAL | | | 508.32 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 1

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received." TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-6348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 5/31/2014 - 9:09:54AM

**INVOICE: M000813804**
**BOL: 674833**

**SHIP DATE: 05/31/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 674833<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Banana Department** | | | |
| 1 | PLANTAIN GREEN Colombia | 50LB | 28.00 | 28.00 |
| 2 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | 15.00 | 30.00 |
| 1 | MAMEY MEDIUM U.S.A. | 25LB | 67.00 | 67.00 |
| 2 | LYCHEE 22LBS Mexico | 22LB | 57.00 | 114.00 |
| 1 | PLANTAIN RIPE Guatemala | 50LB | 28.00 | 28.00 |
| 1 | BABY BANANA COLOR Ecuador | 15LB | 13.00 | 13.00 |
| 6 | PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | 26.00 | 156.00 |
| | **Lettuce Department** | | | |
| 1 | #2007 12/12 CLASSIC BLEND U.S.A. | 12EA | 14.00 | 14.00 |
| 1 | CAULIFLOWER 12S U.S.A. | 25LB | 20.00 | 20.00 |
| 3 | LETTUCE CELLO 24S U.S.A. | 24EA | 30.00 | 90.00 |
| 1 | ROMAINE U.S.A. | 36LB | 28.00 | 28.00 |
| 1 | SPINACH BUNCH U.S.A. | 24EA | 24.00 | 24.00 |
| 1 | DILL 24CT U.S.A. | 24EA | 26.00 | 26.00 |
| 3 | RADISH BUNCH 24 CT U.S.A. | 24EA | 20.00 | 60.00 |
| 1 | WATERCRESS U.S.A. | 12EA | 16.00 | 16.00 |
| | **Potato Department** | | | |
| 1 | POTATO RED NEW 60 U.S.A. | 10EA | 27.00 | 27.00 |
| 1 | POTATO WHITE SIZE A U.S.A. | 50LB | 28.00 | 28.00 |
| 1 | 80SZ BAKER RUSSET POTATO U.S.A. | 50LB | 23.00 | 23.00 |
| 2 | POTATO IDAHO 50 U.S.A. | 10EA | 16.00 | 32.00 |
| 1 | ONION RED JUMBO U.S.A. | 25LB | 17.00 | 17.00 |
| 2 | ONION WHITE JUMBO U.S.A. | 50LB | 26.00 | 52.00 |
| | **Pepper Department** | | | |
| 1 | BEANS GREEN 30LB U.S.A. | 30LB | 27.00 | 27.00 |
| 2 | PEPPER GREEN JUMBO U.S.A. | 25LB | 44.00 | 88.00 |
| 1 | PICKLE CHOICE U.S.A. | 45LB | 43.00 | 43.00 |
| 3 | SQUASH GREY 1/2 LITAS FANCY Mexico | 26LB | 30.00 | 90.00 |
| 4 | TOMATILLO 40LB Mexico | 40LB | 25.00 | 100.00 |
| 3 | CEBOLLITA MEXICANA Mexico | 48EA | 21.00 | 63.00 |
| | **Fruit Department** | | | |
| 24 | MANGO 10 TOMMY Mexico | 10EA | 5.00 | 120.00 |
| 1 | HONEYDEW 5S Mexico | 5EA | 18.00 | 18.00 |
| 1 | LEMON 95S CHOICE U.S.A. | 95EA | 40.00 | 40.00 |
| 1 | ORANGE FL 125S JUICE U.S.A. | 30LB | 23.00 | 23.00 |
| 3 | APPLE JONAGOLD X-FCY 64S U.S.A. | 38LB | 28.00 | 84.00 |
| | **Berry Department** | | | |
| 2 | STRAWB DRIS 1LB U.S.A. | 8EA | 16.50 | 33.00 |
| 20 | AVOCADO 36 2DAY Mexico | 36EA | 36.50 | 730.00 |
| 99 | TOTAL | | | 2,321.50 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 1

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received." TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-6348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 5/29/2014 - 9:12:56AM

**INVOICE: M000811095**
**BOL: 673831**

**SHIP DATE: 05/29/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 673831<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Fruit Department** | | | |
| 2 | SEEDLESS WATERMELON 60 CT BINS U.S.A. | 60EA | | |
| 2 | TOTAL | | | |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

**ORDER STAGED:**
**Docks 6-10**

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 1

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received." TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-6348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 5/31/2014 - 9:09:55AM

**INVOICE: M000813804**
**BOL: 674833**

**SHIP DATE: 05/31/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 674833<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | |
|---|---|---|
| | **Banana Department** | |
| 1 | PLANTAIN GREEN Colombia | 50LB |
| 2 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA |
| 1 | MAMEY MEDIUM U.S.A. | 25LB |
| 2 | LYCHEE 22LBS Mexico | 22LB |
| 1 | PLANTAIN RIPE Guatemala | 50LB |
| 1 | BABY BANANA COLOR Ecuador | 15LB |
| 6 | PAPAYA 12CNT TURN-RAYADA Mexico | 35LB |
| | **Lettuce Department** | |
| 1 | #2007 12/12 CLASSIC BLEND U.S.A. | 12EA |
| 1 | CAULIFLOWER 12S U.S.A. | 25LB |
| 3 | LETTUCE CELLO 24S U.S.A. | 24EA |
| 1 | ROMAINE U.S.A. | 36LB |
| 1 | SPINACH BUNCH U.S.A. | 24EA |
| 1 | DILL 24CT U.S.A. | 24EA |
| 3 | RADISH BUNCH 24 CT U.S.A. | 24EA |
| 1 | WATERCRESS U.S.A. | 12EA |
| | **Potato Department** | |
| 1 | POTATO RED NEW 60 U.S.A. | 10EA |
| 1 | POTATO WHITE SIZE A U.S.A. | 50LB |
| 1 | 80SZ BAKER RUSSET POTATO U.S.A. | 50LB |
| 2 | POTATO IDAHO 50 U.S.A. | 10EA |
| 1 | ONION RED JUMBO U.S.A. | 25LB |
| 2 | ONION WHITE JUMBO U.S.A. | 50LB |
| | **Pepper Department** | |
| 1 | BEANS GREEN 30LB U.S.A. | 30LB |
| 2 | PEPPER GREEN JUMBO U.S.A. | 25LB |
| 1 | PICKLE CHOICE U.S.A. | 45LB |
| 3 | SQUASH GREY 1/2 LITAS FANCY Mexico | 26LB |
| 4 | TOMATILLO 40LB Mexico | 40LB |
| 3 | CEBOLLITA MEXICANA Mexico | 48EA |
| | **Fruit Department** | |
| 24 | MANGO 10 TOMMY Mexico | 10EA |
| 1 | HONEYDEW 5S Mexico | 5EA |
| 1 | LEMON 95S CHOICE U.S.A. | 95EA |
| 1 | ORANGE FL 125S JUICE U.S.A. | 38LB |
| 3 | APPLE JONAGOLD X-FCY 64S U.S.A. | 38LB |
| | **Berry Department** | |
| 2 | STRAWB DRIS 1LB U.S.A. | 8EA |
| 20 | AVOCADO 36 2DAY Mexico | 36EA |
| 99 | TOTAL | |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

**ORDER STAGED:**
**Docks 6-10**

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 1

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received." TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

Printed On-Demand 6/5/2014 - 12:38:54PM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-6348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000818511**
**BOL: 676702**

**SHIP DATE: 06/05/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 676702<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | 12 ct Grape Tomato Mexico | 12EA | 24.00 | 24.00 |
| 2 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | 11.50 | 23.00 |
| 1 | PINT 12CT CHERRY TOMATO U.S.A. | 12EA | 24.00 | 24.00 |
| 25 | ROMA XL 25# TOMATO Mexico | 25LB | 16.50 | 412.50 |
| 5 | XLG 25# TOMATO U.S.A. | 25LB | 29.50 | 182.50 |
| | **Banana Department** | | | |
| 2 | PLANTAIN RIPE Guatemala | 50LB | 25.00 | 50.00 |
| 1 | BABY BANANA TURN Ecuador | 15LB | 13.00 | 13.00 |
| 2 | PAPAYA MEX 9CNT Mexico | 35LB | 25.00 | 50.00 |
| 1 | BANANA NO GAS Guatemala | 40LB | 16.00 | 16.00 |
| 12 | BANANA GREEN Mexico | 40LB | 17.00 | 204.00 |
| 1 | AMERICAN OKRA U.S.A. | 14LB | 20.00 | 20.00 |
| 2 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | 11.00 | 22.00 |
| 1 | CHILE MANZANO 8LB Mexico | 8LB | 38.80 | 38.80 |
| 1 | CHINESE OKRA Singkwa Mexico | 30LB | 28.00 | 28.00 |
| 1 | COCONUTS YOUNG 9CNT Thailand | 9EA | 17.00 | 17.00 |
| 1 | EGGPLANT CHINESE Guatemala | 30LB | 36.00 | 36.00 |
| 1 | GARLIC COLOSSAL ARGENTINA Argentina | 30LB | 42.00 | 42.00 |
| 1 | GINGER BRAZIL 30LB Brazil | 30LB | 60.00 | 60.00 |
| 2 | GUAVAS A's B's C's Mexico | 13LB | 20.00 | 40.00 |
| 1 | BONIATO SWEET POTATO U.S.A. | 40LB | 24.00 | 24.00 |
| 1 | MALANGA LILA Costa Rica | 40LB | 34.00 | 34.00 |
| 1 | YAUTIA BLANCA Ecuador | 36LB | 40.00 | 40.00 |
| 1 | YUCA ROOT Costa Rica | 55LB | 24.00 | 24.00 |
| | **Lettuce Department** | | | |
| 1 | BABY BELLA 6/8OZ U.S.A. | 6EA | 11.00 | 11.00 |
| 1 | BEAN SPROUT 10LB U.S.A. | 1EA | 10.00 | 10.00 |
| 2 | CAULIFLOWER 12S U.S.A. | 25LB | 30.00 | 60.00 |
| 5 | LETTUCE CELLO 24S U.S.A. | 24EA | 20.00 | 100.00 |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | 16.60 | 16.60 |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | 17.60 | 17.60 |
| 1 | PORT SLICE 6/6 OZ U.S.A. | 6EA | 16.00 | 16.00 |
| 1 | PORT WHOLE 6/6 OZ U.S.A. | 6EA | 16.00 | 16.00 |
| 1 | RED LEAF LETTUCE U.S.A. | 20LB | 28.00 | 28.00 |
| 1 | ROMAINE HEARTS U.S.A. | 12EA | 28.00 | 28.00 |
| 1 | ROMAINE U.S.A. | 30LB | 28.00 | 28.00 |
| 1 | SPINACH BUNCH U.S.A. | 24EA | 26.00 | 26.00 |
| 1 | WATERCRESS U.S.A. | 12EA | 18.00 | 18.00 |
| 1 | 12ct MINT U.S.A. | 12EA | 16.00 | 16.00 |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA | 26.00 | 52.00 |
| 5 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 20.00 | 100.00 |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | 26.00 | 26.00 |
| 2 | CARROTS 48/1LB CELLO U.S.A. | 48EA | 20.00 | 40.00 |
| 2 | CARROTS JUMBO Mexico | 50LB | 18.00 | 36.00 |
| 1 | RADISH CELLO 14/1 LB U.S.A. | 14EA | 14.00 | 14.00 |
| | **Potato Department** | | | |
| 2 | POTATO RED NEW 8# U.S.A. | 10EA | 27.00 | 54.00 |
| 1 | POTATO RED NEW A BOX U.S.A. | 50LB | 24.00 | 24.00 |
| 2 | POTATO WHITE SIZE A U.S.A. | 50LB | 28.00 | 56.00 |
| 2 | POTATO IDAHO 5# U.S.A. | 10EA | 16.00 | 32.00 |
| 2 | RUSSET POTATO 80SZ IDAHO U.S.A. | 50LB | 23.00 | 46.00 |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | 20.50 | 20.50 |
| 2 | ONION WHITE 16X3# U.S.A. | 16EA | 18.00 | 36.00 |
| 2 | ONION WHITE JUMBO Mexico | 50LB | 18.00 | 36.00 |
| 1 | ONION YELLOW JUMBO U.S.A. | 50LB | 17.00 | 17.00 |
| 1 | ONION RED JUMBO U.S.A. | 25LB | 17.00 | 17.00 |
| | **Pepper Department** | | | |
| 1 | BASIL 1LB U.S.A. | 1EA | 8.00 | 8.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

Printed On-Demand 6/5/2014 - 12:58:56PM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-6348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000818511**
**BOL: 676702**

**SHIP DATE: 06/05/2014**

SHIPPING ADDRESS: MAYFAIR MARKET, 4728 N PULASKI ROAD, Chicago IL 60630
BILLING ADDRESS: MAYFAIR MARKET INC., 4728 N PULASKI ROAD, Chicago IL 60630
CUSTOMER P.O. #: 676702, Phone: (773) 685-3900, M340

Tomato Department
1 12 ct Grape Tomato Mexico 12EA
2 LARGE TOMATO ON THE VINE CLUSTER Canada 11LB
1 PINT 12CT CHERRY TOMATO U.S.A. 12EA
25 ROMA XL 25# TOMATO Mexico 25LB
5 XLG 25# TOMATO U.S.A. 25LB
Banana Department
2 PLANTAIN RIPE Guatemala 50LB
1 BABY BANANA TURN Ecuador 15LB
2 PAPAYA MEX 9CNT Mexico 35LB
1 BANANA NO GAS Guatemala 40LB
12 BANANA GREEN Mexico 40LB
1 AMERICAN OKRA U.S.A. 14LB
2 PINEAPPLE MD2 GOLD 8CT Costa Rica 8EA
1 CHILE MANZANO 8LB Mexico 8LB
1 CHINESE OKRA Singkwa Mexico 30LB
1 COCONUTS YOUNG 9CNT Thailand 9EA
1 EGGPLANT CHINESE Guatemala 30LB
1 GARLIC COLOSSAL ARGENTINA Argentina 30LB
1 GINGER BRAZIL 30LB Brazil 30LB
2 GUAVAS A's B's C's Mexico 13LB
1 BONIATO SWEET POTATO U.S.A. 40LB
1 MALANGA LILA Costa Rica 40LB
1 YAUTIA BLANCA Ecuador 36LB
1 YUCA ROOT Costa Rica 55LB
Lettuce Department
1 BABY BELLA 6/8OZ U.S.A. 6EA
1 BEAN SPROUT 10LB U.S.A. 1EA
2 CAULIFLOWER 12S U.S.A. 25LB
5 LETTUCE CELLO 24S U.S.A. 24EA
1 MUSHROOM 12/8OZ. U.S.A. 12EA
1 MUSHROOM 8/1LB. U.S.A. 8EA
1 PORT SLICE 6/6 OZ U.S.A. 6EA
1 PORT WHOLE 6/6 OZ U.S.A. 6EA
1 RED LEAF LETTUCE U.S.A. 20LB
1 ROMAINE HEARTS U.S.A. 12EA
1 ROMAINE U.S.A. 30LB
1 SPINACH BUNCH U.S.A. 24EA
1 WATERCRESS U.S.A. 12EA
1 12ct MINT U.S.A. 12EA
2 RADISH BUNCH 24 CT U.S.A. 24EA
5 CABBAGE GREEN MEDIUM U.S.A. 50LB
1 CARROT BABY 30/1LB U.S.A. 30EA
2 CARROTS 48/1LB CELLO U.S.A. 48EA
2 CARROTS JUMBO Mexico 50LB
1 RADISH CELLO 14/1 LB U.S.A. 14EA
Potato Department
2 POTATO RED NEW 8# U.S.A. 10EA
1 POTATO RED NEW A BOX U.S.A. 50LB
2 POTATO WHITE SIZE A U.S.A. 50LB
2 POTATO IDAHO 5# U.S.A. 10EA
2 RUSSET POTATO 80SZ IDAHO U.S.A. 50LB
1 SWEET POTATO COMBO 40# U.S.A. 40LB
2 ONION WHITE 16X3# U.S.A. 16EA
2 ONION WHITE JUMBO Mexico 50LB
1 ONION YELLOW JUMBO U.S.A. 50LB
1 ONION RED JUMBO U.S.A. 25LB
Pepper Department
1 BASIL 1LB U.S.A. 1EA
2 CEBOLLITA MEXICANA Mexico 48EA

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 2

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

Printed On-Demand 6/5/2014 - 12:38:54PM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-6348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000818511**
**BOL: 676702**

**SHIP DATE: 06/05/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 676702<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 2 | CEBOLLITA MEXICANA Mexico | 48EA | 22.00 | 44.00 |
| 2 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | 22.00 | 44.00 |
| 1 | PEPPER POBLANO Mexico | 20LB | 26.00 | 26.00 |
| 1 | PEPPER SERRANO Mexico | 35LB | 30.00 | 30.00 |
| 1 | SQUASH CHAYOTE Costa Rica | 40LB | 32.00 | 32.00 |
| 2 | TOMATILLO 40LB Mexico | 40LB | 25.00 | 50.00 |
| 1 | SQUASH GREEN ZUCCHINI FANCY Mexico | 26LB | 20.00 | 20.00 |
| 2 | SQUASH GREY 1/2 LITAS MEDIUM Mexico | 20LB | 27.00 | 54.00 |
| 4 | CUCUMBER LARGE Mexico | 55EA | 35.00 | 140.00 |
| 7 | CILANTRO Mexico | 60EA | 25.00 | 175.00 |
| 7 | CORN YELLOW CM U.S.A. | 48EA | 20.00 | 140.00 |
| 1 | EGGPLANT FANCY U.S.A. | 23LB | 20.00 | 20.00 |
| 2 | PEPPER GREEN JUMBO U.S.A. | 25LB | 37.00 | 74.00 |
| | **Fruit Department** | | | |
| 24 | MANGO 10 TOMMY Mexico | 10EA | 6.00 | 144.00 |
| 5 | ATAULFO 14S Mexico | 14EA | 8.50 | 42.50 |
| 2 | APRICOT 72 3LYR U.S.A. | 22LB | 18.00 | 36.00 |
| 2 | NECTARINE 60 VF U.S.A. | 25LB | 27.00 | 54.00 |
| 2 | PEACHES 25# 2 1/2 U.S.A. | 25LB | 27.00 | 54.00 |
| 1 | KIWI 108 VOLUME Chile | 108EA | 30.00 | 30.00 |
| 1 | LEMON 95S CHOICE U.S.A. | 95EA | 38.50 | 38.50 |
| 3 | LIME 230S Mexico | 38LB | 15.00 | 45.00 |
| 1 | ORANGE 138S CA. U.S.A. | 138EA | 28.00 | 28.00 |
| 3 | ORANGE 56S CA. U.S.A. | 56EA | 30.50 | 91.50 |
| 2 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | 26.00 | 52.00 |
| 1 | ORANGE FL 125S JUICE U.S.A. | 38LB | 24.00 | 24.00 |
| 2 | APPLE GALA X-FCY 100S Chile | 36LB | 39.50 | 79.00 |
| 1 | APPLE GOLD X-FCY 100S U.S.A. | 38LB | 32.00 | 32.00 |
| 1 | APPLE GOLD X-FCY 64S U.S.A. | 38LB | 32.00 | 32.00 |
| 2 | APPLE GRANNYSMITH X-FCY 100S U.S.A. | 38LB | 38.50 | 77.00 |
| 1 | PEAR ASIAN 44S Chile | 44EA | 20.00 | 20.00 |
| 1 | PEAR BOSC 80S Chile | 40LB | 34.00 | 34.00 |
| 1 | PEAR DANJOU 80 S U.S.A. | 44LB | 37.50 | 37.50 |
| 1 | PEAR RED 60S U.S.A. | 44LB | 18.00 | 18.00 |
| | **Berry Department** | | | |
| 3 | AVOCADO 70 2DAY Mexico | 70EA | 34.50 | 103.50 |
| 3 | PERLETTE XL 18LB. Mexico | 18LB | 24.00 | 72.00 |
| 1 | BLACKBERRY DRIS.12-6 OZ. U.S.A. | 12EA | 22.00 | 22.00 |
| 1 | Raspberries 6oz Driscoll California U.S.A. | 12EA | 16.50 | 16.50 |
| 1 | BLACK SDLS XL 18LB. Mexico | 18LB | 28.50 | 28.50 |
| 2 | RED GLOBE BAG XXL 18LB. Chile | 18LB | 22.50 | 45.00 |
| 2 | STRAWB DRIS 1LB U.S.A. | 6EA | 14.50 | 29.00 |
| 1 | BLUEBERRY, DRY 12 PINT U.S.A. | 12EA | 16.50 | 16.50 |
| 1 | ASPARAGUS STD 11LB Peru | 11LB | 18.50 | 18.50 |
| 8 | AVOCADO 36 2DAY Mexico | 36EA | 38.50 | 308.00 |
| 229 | **TOTAL** | | | 4,891.50 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

Printed On-Demand 6/5/2014 - 12:58:56PM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-6348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000818511**
**BOL: 676702**

**SHIP DATE: 06/05/2014**

SHIPPING ADDRESS: MAYFAIR MARKET, 4728 N PULASKI ROAD, Chicago IL 60630
BILLING ADDRESS: MAYFAIR MARKET INC., 4728 N PULASKI ROAD, Chicago IL 60630
CUSTOMER P.O. #: 676702, Phone: (773) 685-3900, M340

2 PEPPER JALAPENOS BUSHEL Mexico 40LB
1 PEPPER POBLANO Mexico 20LB
1 PEPPER SERRANO Mexico 35LB
1 SQUASH CHAYOTE Costa Rica 40LB
2 TOMATILLO 40LB Mexico 40LB
1 SQUASH GREEN ZUCCHINI FANCY Mexico 26LB
2 SQUASH GREY 1/2 LITAS MEDIUM Mexico 20LB
4 CUCUMBER LARGE Mexico 55EA
7 CILANTRO Mexico 60EA
7 CORN YELLOW CM U.S.A. 48EA
1 EGGPLANT FANCY U.S.A. 23LB
2 PEPPER GREEN JUMBO U.S.A. 25LB
Fruit Department
24 MANGO 10 TOMMY Mexico 10EA
5 ATAULFO 14S Mexico 14EA
2 APRICOT 72 3LYR U.S.A. 22LB
2 NECTARINE 60 VF U.S.A. 25LB
2 PEACHES 25# 2 1/2 U.S.A. 25LB
1 KIWI 108 VOLUME Chile 108EA
1 LEMON 95S CHOICE U.S.A. 95EA
3 LIME 230S Mexico 38LB
1 ORANGE 138S CA. U.S.A. 138EA
3 ORANGE 56S CA. U.S.A. 56EA
2 ORANGE FL 4 LB. BAGS JUICE U.S.A. 10EA
1 ORANGE FL 125S JUICE U.S.A. 38LB
2 APPLE GALA X-FCY 100S Chile 36LB
1 APPLE GOLD X-FCY 100S U.S.A. 38LB
1 APPLE GOLD X-FCY 64S U.S.A. 38LB
2 APPLE GRANNYSMITH X-FCY 100S U.S.A. 38LB
1 PEAR ASIAN 44S Chile 44EA
1 PEAR BOSC 80S Chile 40LB
1 PEAR DANJOU 80 S U.S.A. 44LB
1 PEAR RED 60S U.S.A. 44LB
Berry Department
3 AVOCADO 70 2DAY Mexico 70EA
3 PERLETTE XL 18LB. Mexico 18LB
1 BLACKBERRY DRIS.12-6 OZ. U.S.A. 12EA
1 Raspberries 6oz Driscoll California U.S.A. 12EA
1 BLACK SDLS XL 18LB. Mexico 18LB
2 RED GLOBE BAG XXL 18LB. Chile 18LB
2 STRAWB DRIS 1LB U.S.A. 6EA
1 BLUEBERRY, DRY 12 PINT U.S.A. 12EA
1 ASPARAGUS STD 11LB Peru 11LB
8 AVOCADO 36 2DAY Mexico 36EA
229 TOTAL

| | Packages received: 229 |
|---|---|
| Print: | Sign: Faustino |

| | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

ORDER STAGED:
Docks 6-10

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 2 of 2

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand: 6/9/2014 - 11:31:42AM

**INVOICE: M000821876**
**BOL: 678065**

**SHIP DATE: 06/09/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 678065<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | 11.50 | 11.50 |
| 20 | ROMA XL 2## TOMATO Mexico | 25LB | 15.50 | 310.00 |
| 10 | XLG 2## TOMATO U.S.A. | 25LB | 20.50 | 205.00 |
| | **Banana Department** | | | |
| 12 | BANANA TRAY BAGS COLOR Costa Rica | 40LB | 7.00 | 84.00 |
| 2 | PLANTAIN RIPE Guatemala | 50LB | 25.00 | 50.00 |
| 1 | BABY BANANA TURN Ecuador | 15LB | 13.00 | 13.00 |
| 3 | PAPAYA 8CNT TURN-RAYADA Mexico | 35LB | 24.00 | 72.00 |
| 1 | BANANA NO GAS Costa Rica | 40LB | 16.00 | 16.00 |
| 12 | BANANA GREEN Mexico | 40LB | 17.00 | 204.00 |
| 2 | PLANTAIN GREEN Guatemala | 50LB | 25.00 | 50.00 |
| 1 | COCONUTS DRY 40cnt Dom Repub | 40EA | 38.00 | 38.00 |
| 5 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | 12.00 | 60.00 |
| 1 | AMERICAN OKRA Honduras | 14LB | 21.00 | 21.00 |
| 1 | CHINESE OKRA Singkwo Mexico | 30LB | 25.00 | 25.00 |
| 1 | EGGPLANT CHINESE Dom Repub | 30LB | 35.00 | 35.00 |
| 1 | EGGPLANT INDIAN U.S.A. | 30LB | 29.00 | 29.00 |
| 50 | FAIRY TALE PUMPKIN Mexico | 1LB | 0.45 | 22.50 |
| 1 | GARLIC 5PK CHINESE China | 30LB | 38.00 | 38.00 |
| 1 | GINGER BRAZIL 30LB Brazil | 30LB | 58.00 | 58.00 |
| 1 | GRN HABANERO Dom Repub | 1EA | 15.00 | 15.00 |
| 2 | GUAVAS A's B's C's Mexico | 13LB | 20.00 | 40.00 |
| 1 | LONG BEANS U.S.A. | 30LB | 28.00 | 28.00 |
| 1 | OPO U.S.A. | 40LB | 25.00 | 25.00 |
| 1 | RED HABANERO Dom Repub | 8LB | 32.00 | 32.00 |
| 2 | GARLIC CALIFORNIA 8LB BAG U.S.A. | 8LB | 16.00 | 32.00 |
| 1 | GARLIC LOOSE CHINESE 5.5 China | 30LB | 27.00 | 27.00 |
| 1 | MALANGA LILA Costa Rica | 40LB | 34.00 | 34.00 |
| 1 | YAUTIA BLANCA Ecuador | 38LB | 41.00 | 41.00 |
| 1 | YUCA ROOT Costa Rica | 35LB | 25.00 | 25.00 |
| 1 | LYCHEE 22LBS Mexico | 22LB | 90.00 | 90.00 |
| | **Lettuce Department** | | | |
| 1 | #2807 12/12 CLASSIC BLEND U.S.A. | 12EA | 14.00 | 14.00 |
| 1 | #63 8/10 CAESAR SALAD U.S.A. | 8EA | 14.00 | 14.00 |
| 1 | BEAN SPROUT 10LB U.S.A. | 1EA | 10.00 | 10.00 |
| 1 | GREEN LEAF LETTUCE U.S.A. | 26LB | 25.00 | 25.00 |
| 7 | LETTUCE CELLO 24S U.S.A. | 24EA | 30.00 | 210.00 |
| 2 | MUSHROOM 12/8OZ. U.S.A. | 12EA | 15.50 | 31.00 |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | 17.50 | 17.50 |
| 1 | RED LEAF LETTUCE U.S.A. | 26LB | 25.00 | 25.00 |
| 2 | ROMAINE U.S.A. | 36LB | 28.00 | 56.00 |
| 2 | SPINACH BUNCH U.S.A. | 24EA | 20.00 | 40.00 |
| 1 | SPINACH CELLO 8/10 OZ U.S.A. | 8EA | 11.00 | 11.00 |
| 1 | BEETS BUNCH 12ct. U.S.A. | 12EA | 24.00 | 24.00 |
| 1 | KALE 24CT U.S.A. | 24EA | 16.00 | 16.00 |
| 1 | LEEKS 12CT U.S.A. | 20LB | 26.00 | 26.00 |
| 3 | ONION GREEN Mexico | 48EA | 14.00 | 42.00 |
| 1 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | 32.00 | 32.00 |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA | 24.00 | 48.00 |
| 1 | SWISS CHARD GREEN 24CT U.S.A. | 24EA | 26.00 | 26.00 |
| 1 | BOK CHOY 50LB. U.S.A. | 50LB | 24.00 | 24.00 |
| 5 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 20.00 | 100.00 |
| 1 | CABBAGE RED U.S.A. | 50LB | 28.00 | 28.00 |
| 1 | CABBAGE SAVOY U.S.A. | 50LB | 28.00 | 28.00 |
| 1 | CARROT BABY 20/1LB U.S.A. | 30EA | 26.00 | 26.00 |
| 2 | CARROTS 48/1LB CELLO U.S.A. | 48EA | 20.00 | 40.00 |
| 1 | CARROTS JUMBO U.S.A. | 50LB | 20.00 | 20.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASE
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

---

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand: 6/9/2014 - 11:31:42AM

**INVOICE: M000821876**
**BOL: 678065**

**SHIP DATE: 06/09/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 678065<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 3 | APPLE GOLD X-FCY 64S U.S.A. | 36LB | 32.00 | 96.00 |
| 1 | APPLE RED X-FCY 100S U.S.A. | 38LB | 30.00 | 30.00 |
| 2 | APPLE RED X-FCY 64S U.S.A. | 38LB | 24.50 | 49.00 |
| 1 | PEAR BARTLETT 100S #1 Argentina | 40LB | 34.00 | 34.00 |
| 1 | PEAR BOSC 90S Chile | 40LB | 34.00 | 34.00 |
| 1 | PEAR DANJOU 90 S U.S.A. | 44LB | 36.50 | 36.50 |
| | **Berry Department** | | | |
| 10 | AVOCADO 70 2DAY Mexico | 70EA | 32.50 | 325.00 |
| 3 | FLAME XL 18LB. Mexico | 18LB | 22.50 | 67.50 |
| 1 | ASPARAGUS STD 28LB U.S.A. | 28LB | 44.50 | 44.50 |
| 2 | STRAWB DRIS 1LB U.S.A. | 8EA | 16.50 | 33.00 |
| 1 | BLACK SDLS XL 18LB. Mexico | 18LB | 22.50 | 22.50 |
| 3 | RED GLOBE BAG XXL 18LB. Chile | 18LB | 22.50 | 67.50 |
| 3 | SUGARONE XL 18LB. Mexico | 18LB | 22.50 | 67.50 |
| 1 | BLUEBERRY, DRY 12 PINT U.S.A. | 12EA | 20.50 | 20.50 |
| 10 | AVOCADO 36 2DAY Mexico | 36EA | 38.50 | 385.00 |
| 372 | TOTAL | | | 7,156.50 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASE
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

---

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand: 6/9/2014 - 11:31:42AM

**INVOICE: M000821876**
**BOL: 678065**

**SHIP DATE: 06/09/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 678065<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 2 | CAULIFLOWER 12S U.S.A. | 25LB | 32.00 | 64.00 |
| 2 | CELERY 30CT U.S.A. | 30EA | 20.00 | 40.00 |
| 1 | NAPA 50LB U.S.A. | 50LB | 34.00 | 34.00 |
| 4 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | 17.00 | 68.00 |
| | **Potato Department** | | | |
| 2 | POTATO RED 6# U.S.A. | 10EA | 27.00 | 54.00 |
| 1 | POTATO RED A FLORIDA U.S.A. | 50LB | 28.00 | 28.00 |
| 2 | POTATO WHITE SIZE A U.S.A. | 50LB | 28.00 | 56.00 |
| 2 | POTATO IDAHO 5# U.S.A. | 10EA | 16.00 | 32.00 |
| 3 | RUSSET POTATO 60SZ IDAHO U.S.A. | 50LB | 25.00 | 75.00 |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | 20.50 | 20.50 |
| 1 | SWEET POTATO RED GARNETT 40# U.S.A. | 40LB | 52.00 | 52.00 |
| 1 | ONION WHITE 16X3# U.S.A. | 16EA | 18.00 | 18.00 |
| 3 | ONION WHITE JUMBO U.S.A. | 50LB | 25.00 | 75.00 |
| 2 | ONION YELLOW 16X3# U.S.A. | 16EA | 18.00 | 36.00 |
| 2 | ONION RED JUMBO U.S.A. | 25LB | 17.00 | 34.00 |
| | **Pepper Department** | | | |
| 1 | BASIL 1LB U.S.A. | 1EA | 8.00 | 8.00 |
| 1 | BEANS GREEN 30LB U.S.A. | 30LB | 31.00 | 31.00 |
| 4 | PEPPER GREEN EXTRA LARGE U.S.A. | 25LB | 42.00 | 168.00 |
| 1 | PEPPER HUNGARIAN BUSHEL U.S.A. | 20LB | 25.00 | 25.00 |
| 4 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | 25.00 | 100.00 |
| 1 | PEPPER ORANGE HABANERO Dom Repub | 5LB | 28.00 | 28.00 |
| 1 | PEPPER POBLANO Mexico | 20LB | 24.00 | 24.00 |
| 2 | PEPPER RED LARGE Mexico | 25LB | 23.00 | 46.00 |
| 3 | PEPPER SERRANO Mexico | 35LB | 30.00 | 90.00 |
| 1 | PICKLE CHOICE U.S.A. | 45LB | 32.00 | 32.00 |
| 2 | SAVILA/ALOE VERA Mexico | 12EA | 15.00 | 30.00 |
| 2 | SQUASH CHAYOTE Costa Rica | 40LB | 32.00 | 64.00 |
| 2 | CUCUMBER SEEDLESS LRG 12CT Canada | 12EA | 15.00 | 30.00 |
| 2 | SQUASH GREEN ZUCCHINI FANCY Mexico | 26LB | 18.00 | 36.00 |
| 3 | SQUASH GREY 1/2 LITAS MEDIUM Mexico | 25LB | 27.00 | 81.00 |
| 4 | CUCUMBER LARGE Mexico | 55EA | 22.00 | 88.00 |
| 3 | CEBOLLITA MEXICANA Mexico | 48EA | 26.00 | 78.00 |
| 7 | CORN YELLOW CM U.S.A. | 48EA | 19.00 | 133.00 |
| | **Fruit Department** | | | |
| 5 | ATAULFO 14S Mexico | 14EA | 7.50 | 37.50 |
| 24 | MANGO 10 TOMMY Mexico | 10EA | 5.50 | 132.00 |
| 1 | CHERRY LAPIN BAG 10.5 U.S.A. | 16LB | 47.00 | 47.00 |
| 3 | NECTARINE 80 VF U.S.A. | 25LB | 24.50 | 73.50 |
| 3 | PEACHES 2## 2 3/4 U.S.A. | 25LB | 28.50 | 85.50 |
| 2 | PEACHES WHITE 48 U.S.A. | 25LB | 36.00 | 72.00 |
| 1 | QUINCE 22S Chile | 22EA | 23.00 | 23.00 |
| 2 | HONEYDEW 6S Mexico | 6EA | 16.00 | 32.00 |
| 4 | CANTALOUPE 12S U.S.A. | 12EA | 24.00 | 96.00 |
| 1 | KIWI 108 VOLUME Chile | 108EA | 30.00 | 30.00 |
| 1 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | 23.00 | 23.00 |
| 1 | CLEMENTINE 10/3LB Peru | 10EA | 32.00 | 32.00 |
| 2 | GRAPEFRUIT RED STAR 36S U.S.A. | 36EA | 22.00 | 44.00 |
| 2 | LEMON 115S CHOICE U.S.A. | 115EA | 40.50 | 81.00 |
| 10 | LIME 200S Mexico | 200EA | 18.00 | 180.00 |
| 2 | ORANGE 138S CHOICE U.S.A. | 138EA | 28.00 | 56.00 |
| 3 | ORANGE 88S CA. U.S.A. | 88EA | 30.50 | 91.50 |
| 2 | ORANGE FL 125S JUICE U.S.A. | 38LB | 24.00 | 48.00 |
| 2 | APPLE FUJI X-FCY 48S U.S.A. | 38LB | 42.00 | 84.00 |
| 3 | APPLE GALA X-FCY 100S U.S.A. | 38LB | 34.00 | 102.00 |
| 1 | APPLE GOLD X-FCY 100S U.S.A. | 38LB | 32.00 | 32.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASE
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

---

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AMC Copy

Printed On-Demand: 6/9/2014 - 11:31:45AM

**INVOICE: M000821876**
**BOL: 678065**

**SHIP DATE: 06/09/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 678065<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | | |
| 20 | ROMA XL 2## TOMATO Mexico | 25LB | | |
| 10 | XLG 2## TOMATO U.S.A. | 25LB | | |
| | **Banana Department** | | | |
| 12 | BANANA TRAY BAGS COLOR Costa Rica | 40LB | | |
| 2 | PLANTAIN RIPE Guatemala | 50LB | | |
| 1 | BABY BANANA TURN Ecuador | 15LB | | |
| 3 | PAPAYA 8CNT TURN-RAYADA Mexico | 35LB | | |
| 1 | BANANA NO GAS Costa Rica | 40LB | | |
| 12 | BANANA GREEN Mexico | 40LB | | |
| 2 | PLANTAIN GREEN Guatemala | 50LB | | |
| 1 | COCONUTS DRY 40cnt Dom Repub | 40EA | | |
| 5 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | | |
| 1 | AMERICAN OKRA Honduras | 14LB | | |
| 1 | CHINESE OKRA Singkwo Mexico | 30LB | | |
| 1 | EGGPLANT CHINESE Dom Repub | 30LB | | |
| 1 | EGGPLANT INDIAN U.S.A. | 30LB | | |
| 50 | FAIRY TALE PUMPKIN Mexico | 1LB | | |
| 1 | GARLIC 5PK CHINESE China | 30LB | | |
| 1 | GINGER BRAZIL 30LB Brazil | 30LB | | |
| 1 | GRN HABANERO Dom Repub | 1EA | | |
| 2 | GUAVAS A's B's C's Mexico | 13LB | | |
| 1 | LONG BEANS U.S.A. | 30LB | | |
| 1 | OPO U.S.A. | 40LB | | |
| 1 | RED HABANERO Dom Repub | 8LB | | |
| 2 | GARLIC CALIFORNIA 8LB BAG U.S.A. | 8LB | | |
| 1 | GARLIC LOOSE CHINESE 5.5 China | 30LB | | |
| 1 | MALANGA LILA Costa Rica | 40LB | | |
| 1 | YAUTIA BLANCA Ecuador | 38LB | | |
| 1 | YUCA ROOT Costa Rica | 35LB | | |
| 1 | LYCHEE 22LBS Mexico | 22LB | | |
| | **Lettuce Department** | | | |
| 1 | #2807 12/12 CLASSIC BLEND U.S.A. | 12EA | | |
| 1 | #63 8/10 CAESAR SALAD U.S.A. | 8EA | | |
| 1 | BEAN SPROUT 10LB U.S.A. | 1EA | | |
| 1 | GREEN LEAF LETTUCE U.S.A. | 26LB | | |
| 7 | LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 2 | MUSHROOM 12/8OZ. U.S.A. | 12EA | | |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | | |
| 1 | RED LEAF LETTUCE U.S.A. | 26LB | | |
| 2 | ROMAINE U.S.A. | 36LB | | |
| 2 | SPINACH BUNCH U.S.A. | 24EA | | |
| 1 | SPINACH CELLO 8/10 OZ U.S.A. | 8EA | | |
| 1 | BEETS BUNCH 12ct. U.S.A. | 12EA | | |
| 1 | KALE 24CT U.S.A. | 24EA | | |
| 1 | LEEKS 12CT U.S.A. | 20LB | | |
| 3 | ONION GREEN Mexico | 48EA | | |
| 1 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | | |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA | | |
| 1 | SWISS CHARD GREEN 24CT U.S.A. | 24EA | | |
| 1 | BOK CHOY 50LB. U.S.A. | 50LB | | |
| 5 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| 1 | CABBAGE RED U.S.A. | 50LB | | |
| 1 | CABBAGE SAVOY U.S.A. | 50LB | | |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | | |
| 2 | CARROTS 48/1LB CELLO U.S.A. | 48EA | | |
| 1 | CARROTS JUMBO U.S.A. | 50LB | | |
| 2 | CAULIFLOWER 12S U.S.A. | 25LB | | |
| 2 | CELERY 30CT U.S.A. | 30EA | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASE
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

NHC Copy

Printed On-Demand 6/9/2014 - 11:51:45AM

Anthony Marano Company
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000821876**
**BOL: 678065**

**SHIP DATE: 06/09/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 678065<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | NAPA 50LB U.S.A. | 50LB | | |
| 4 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| | **Potato Department** | | | |
| 2 | POTATO RED 50# U.S.A. | 10EA | | |
| 1 | POTATO RED A FLORIDA U.S.A. | 50LB | | |
| 2 | POTATO WHITE SIZE A U.S.A. | 50LB | | |
| 2 | POTATO IDAHO 5# U.S.A. | 10EA | | |
| 3 | RUSSET POTATO 60SZ IDAHO U.S.A. | 50LB | | |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 1 | SWEET POTATO RED GARNETT 40# U.S.A. | 40LB | | |
| 1 | ONION WHITE 16X3# U.S.A. | 16EA | | |
| 3 | ONION WHITE JUMBO U.S.A. | 50LB | | |
| 2 | ONION YELLOW 16X3# U.S.A. | 16EA | | |
| 2 | ONION RED JUMBO U.S.A. | 25LB | | |
| | **Pepper Department** | | | |
| 1 | BASIL 1LB U.S.A. | 1EA | | |
| 1 | BEANS GREEN 30LB U.S.A. | 30LB | | |
| 4 | PEPPER GREEN EXTRA LARGE U.S.A. | 25LB | | |
| 1 | PEPPER HUNGARIAN BUSHEL U.S.A. | 20LB | | |
| 4 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | | |
| 1 | PEPPER ORANGE HABANERO Dom Repub | 8LB | | |
| 1 | PEPPER POBLANO Mexico | 20LB | | |
| 2 | PEPPER RED LARGE Mexico | 25LB | | |
| 3 | PEPPER SERRANO Mexico | 35LB | | |
| 1 | PICKLE CHOICE U.S.A. | 45LB | | |
| 2 | SAVILA/ALOE VERA Mexico | 12EA | | |
| 2 | SQUASH CHAYOTE Costa Rica | 40LB | | |
| 2 | CUCUMBER SEEDLESS LRG 12CT Canada | 12EA | | |
| 2 | SQUASH GREEN ZUCCHINI FANCY Mexico | 26LB | | |
| 3 | SQUASH GREY 1/2 LITAS MEDIUM Mexico | 26LB | | |
| 4 | CUCUMBER LARGE Mexico | 35EA | | |
| 3 | CEBOLLITA MEXICANA Mexico | 48EA | | |
| 7 | CORN YELLOW CM U.S.A. | 48EA | | |
| | **Fruit Department** | | | |
| 6 | ATAULFO 14S Mexico | 14EA | | |
| 24 | MANGO 10 TOMMY Mexico | 10EA | | |
| 1 | CHERRY LAPIN BAG 10.5 U.S.A. | 19LB | | |
| 3 | NECTARINE 60 VF U.S.A. | 25LB | | |
| 3 | PEACHES 25# 2 3/4 U.S.A. | 25LB | | |
| 2 | PEACHES WHITE 48 U.S.A. | 25LB | | |
| 1 | QUINCE 22S Chile | 27EA | | |
| 2 | HONEYDEW 6S Mexico | 6EA | | |
| 4 | CANTALOUPE 12S U.S.A. | 12EA | | |
| 1 | KIWI 108 VOLUME Chile | 108EA | | |
| 1 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | | |
| 1 | CLEMENTINE 10/3LB Peru | 10EA | | |
| 2 | GRAPEFRUIT RED STAR 36S U.S.A. | 36EA | | |
| 2 | LEMON 115S CHOICE U.S.A. | 115EA | | |
| 10 | LIME 200S Mexico | 200EA | | |
| 2 | ORANGE 138S CHOICE U.S.A. | 138EA | | |
| 3 | ORANGE 88S CA. U.S.A. | 88EA | | |
| 2 | ORANGE FL 126S JUICE U.S.A. | 38LB | | |
| 2 | APPLE FUJI X-FCY 48S U.S.A. | 38LB | | |
| 3 | APPLE GALA X-FCY 100S U.S.A. | 38LB | | |
| 1 | APPLE GOLD X-FCY 100S U.S.A. | 38LB | | |
| 3 | APPLE GOLD X-FCY 64S U.S.A. | 38LB | | |
| 1 | APPLE RED X-FCY 100S U.S.A. | 38LB | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

Printed On-Demand 6/12/2014 - 6:17:18AM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000824463**
**BOL: 679104**

**SHIP DATE: 06/12/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 679104<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | 11.50 | 11.50 |
| 20 | ROMA XL 25# TOMATO Mexico | 25LB | 16.00 | 310.00 |
| 4 | XLG 25# TOMATO U.S.A. | 25LB | 20.50 | 102.00 |
| | **Banana Department** | | | |
| 2 | PLANTAIN RIPE Guatemala | 50LB | 24.00 | 48.00 |
| 1 | BABY BANANA TURN Ecuador | 15LB | 13.00 | 13.00 |
| 2 | PAPAYA MEX 12CNT Mexico | 35LB | 26.00 | 52.00 |
| 12 | BANANA Turn Mexico | 40LB | 17.00 | 204.00 |
| 1 | BANANA NO GAS Costa Rica | 40LB | 18.00 | 18.00 |
| 1 | PLANTAIN GREEN Guatemala | 50LB | 24.00 | 24.00 |
| 2 | PINEAPPLE MD2 GOLD 8CT Mexico | 8EA | 12.00 | 24.00 |
| 1 | RAW SHELLED PEANUTS U.S.A. | 35LB | 60.00 | 60.00 |
| 1 | YUCA ROOT Costa Rica | 30LB | 25.00 | 25.00 |
| | **Lettuce Department** | | | |
| 5 | LETTUCE CELLO 24S U.S.A. | 24EA | 26.00 | 130.00 |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | 16.50 | 16.50 |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | 17.50 | 17.50 |
| 2 | RADISH BUNCH 24 CT Mexico | 24EA | 24.00 | 48.00 |
| 1 | RED LEAF LETTUCE U.S.A. | 20LB | 20.00 | 20.00 |
| 1 | ROMAINE U.S.A. | 30LB | 20.50 | 20.50 |
| 3 | SPINACH BUNCH U.S.A. | 24EA | 18.00 | 54.00 |
| 1 | 12ct MINT U.S.A. | 12EA | 16.00 | 16.00 |
| 1 | DILL 24CT U.S.A. | 24EA | 28.00 | 28.00 |
| 2 | ONIONS GREEN SMALL 48ct. Mexico | 48EA | 12.00 | 24.00 |
| 1 | WATERCRESS U.S.A. | 12EA | 18.00 | 18.00 |
| 5 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 20.00 | 100.00 |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | 26.00 | 26.00 |
| 1 | CARROTS 48/1LB CELLO U.S.A. | 48EA | 20.50 | 20.50 |
| 1 | CARROTS JUMBO U.S.A. | 50LB | 19.00 | 19.00 |
| 1 | CELERY 30CT U.S.A. | 30EA | 20.00 | 20.00 |
| 2 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | 20.00 | 40.00 |
| | **Potato Department** | | | |
| 1 | POTATO RED A FLORIDA U.S.A. | 50LB | 26.00 | 26.00 |
| 2 | POTATO WHITE SIZE A U.S.A. | 50LB | 28.00 | 56.00 |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | 20.50 | 20.50 |
| 1 | ONION WHITE JUMBO U.S.A. | 50LB | 26.00 | 26.00 |
| 2 | ONION YELLOW JUMBO U.S.A. | 50LB | 17.00 | 34.00 |
| 1 | ONION RED JUMBO U.S.A. | 25LB | 17.00 | 17.00 |
| 1 | ONION VIDALIA BOX U.S.A. | 40LB | 24.00 | 24.00 |
| | **Pepper Department** | | | |
| 1 | JICAMA Mexico | 40LB | 28.00 | 28.00 |
| 1 | BEANS GREEN 30LB U.S.A. | 30LB | 32.00 | 32.00 |
| 2 | PEPPER GREEN EXTRA LARGE U.S.A. | 25LB | 42.00 | 84.00 |
| 2 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | 22.00 | 44.00 |
| 2 | PEPPER ORANGE XL 11LB Canada | 11LB | 24.00 | 48.00 |
| 1 | PEPPER POBLANO Mexico | 20LB | 22.00 | 22.00 |
| 4 | PEPPER SERRANO Mexico | 35LB | 39.00 | 160.00 |
| 2 | PEPPER YELLOW 11LB Mexico | 11LB | 13.00 | 26.00 |
| 1 | PICKLE CHOICE U.S.A. | 45LB | 32.00 | 32.00 |
| 1 | SAVILA/ALOE VERA Mexico | 12EA | 14.00 | 14.00 |
| 2 | SQUASH CHAYOTE Costa Rica | 40LB | 28.00 | 56.00 |
| 4 | SQUASH GREY 1/2 LITAS FANCY Mexico | 26LB | 24.00 | 96.00 |
| 3 | TOMATILLO 60LB Mexico | 60LB | 27.00 | 81.00 |
| 1 | EGGPLANT FANCY U.S.A. | 23LB | 20.00 | 20.00 |
| 1 | PEPPER MINI SWEET 12/1LB Mexico | 12EA | 29.00 | 29.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

NHC Copy

Printed On-Demand 6/9/2014 - 11:51:45AM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000821876**
**BOL: 678065**

**SHIP DATE: 06/09/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 678065<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 2 | APPLE RED X-FCY 64S U.S.A. | 38LB | | |
| 1 | PEAR BARTLETT 100S #1 Argentina | 40LB | | |
| 1 | PEAR BOSC 90S Chile | 40LB | | |
| 1 | PEAR DANJOU 80 S U.S.A. | 44LB | | |
| | **Berry Department** | | | |
| 10 | AVOCADO 70 2DAY Mexico | 70EA | | |
| 3 | FLAME XL 18LB. Mexico | 18LB | | |
| 1 | ASPARAGUS STD 28LB U.S.A. | 28LB | | |
| 2 | STRAWB DRIS 1LB U.S.A. | 8EA | | |
| 1 | BLACK SDLS XL 19LB. Mexico | 19LB | | |
| 3 | RED GLOBE BAG XXL 18LB. Chile | 18LB | | |
| 3 | SUGARONE XL 19LB Mexico | 19LB | | |
| 1 | BLUEBERRY, DRY 12 PINT U.S.A. | 12EA | | |
| 10 | AVOCADO 36 2DAY Mexico | 36EA | | |
| 372 | TOTAL | | | |

CUSTOMER: Packages received: 372
Print: [handwritten] Sign: [signature]
Pallets in: 6 Pallets out: 10
Print: [handwritten] Sign:

ORDER STAGED:
Docks 6-10

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

Printed On-Demand 6/12/2014 - 6:17:18AM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000824463**
**BOL: 679104**

**SHIP DATE: 06/12/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 679104<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | SQUASH GREEN ZUCCHINI FANCY Mexico | 26LB | 18.00 | 18.00 |
| 1 | SQUASH YELLOW FANCY U.S.A. | 26LB | 18.00 | 18.00 |
| 9 | CUCUMBER SELECT Mexico | 85EA | 22.00 | 198.00 |
| 8 | CILANTRO Mexico | 60EA | 22.00 | 176.00 |
| 7 | CORN BI COLOR U.S.A. | 1EA | 19.00 | 133.00 |
| | **Fruit Department** | | | |
| 1 | CHERRY SWEET BAG 11 U.S.A. | 18LB | 40.50 | 40.50 |
| 1 | NECTARINE 40S VOLUME U.S.A. | 25LB | 28.00 | 28.00 |
| 1 | LEMON 115S CHOICE U.S.A. | 115EA | 40.50 | 40.50 |
| 3 | ORANGE 88S CA. U.S.A. | 88EA | 30.50 | 91.50 |
| 4 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | 28.00 | 112.00 |
| 1 | FIGS BLACK BASKETS U.S.A. | 12EA | 32.00 | 32.00 |
| 1 | APPLE RED 2 1/2 3LB BAGS U.S.A. | 12EA | 32.00 | 32.00 |
| 1 | APPLE GALA X-FCY 3LB BAGS Chile | 12EA | 28.00 | 28.00 |
| 1 | APPLE GALA 100S Chile | 36LB | 36.50 | 36.50 |
| 1 | APPLE GOLD X-FCY 3LB BAGS U.S.A. | 12EA | 24.00 | 24.00 |
| 1 | APPLE GRANNYSMITH X-FCY 100S U.S.A. | 36LB | 38.50 | 38.50 |
| | **Berry Department** | | | |
| 10 | AVOCADO 70 2DAY Mexico | 70EA | 32.50 | 325.00 |
| 2 | SUGARONE XL 19LB. Mexico | 19LB | 22.50 | 45.00 |
| 5 | RED GLOBE BAG XXL 18LB. Chile | 18LB | 22.50 | 112.50 |
| 3 | AVOCADO 36 2DAY Mexico | 36EA | 38.50 | 115.50 |
| 175 | TOTAL | | | 4,012.00 |

CUSTOMER: Packages received:
Print: Sign:
Pallets in: Pallets out:
Print: Sign:

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

**ANTHONY MARANO COMPANY**

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand 6/12/2014 - 6:17:19AM

**INVOICE: M000824483**
**BOL: 679104**

**SHIP DATE: 06/12/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 679104<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | | |
| 20 | ROMA XL 25# TOMATO Mexico | 25LB | | |
| 5 | XLG 25# TOMATO U.S.A. | 25LB | | |
| | **Banana Department** | | | |
| 2 | PLANTAIN RIPE Guatemala | 50LB | | |
| 1 | BABY BANANA TURN Ecuador | 15LB | | |
| 2 | PAPAYA MEX 12CNT Mexico | 35LB | | |
| 12 | BANANA Turn Mexico | 40LB | | |
| 1 | BANANA NO GAS Costa Rica | 40LB | | |
| 1 | PLANTAIN GREEN Guatemala | 50LB | | |
| 2 | PINEAPPLE MD2 GOLD 8CT Mexico | 8EA | | |
| 1 | RAW SHELLED PEANUTS U.S.A. | 35LB | | |
| 1 | YUCA ROOT Costa Rica | 35LB | | |
| | **Lettuce Department** | | | |
| 6 | LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 1 | MUSHROOM 12/80Z. U.S.A. | 12EA | | |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | | |
| 2 | RADISH BUNCH 24 CT Mexico | 24EA | | |
| 1 | RED LEAF LETTUCE U.S.A. | 26LB | | |
| 1 | ROMAINE U.S.A. | 38LB | | |
| 3 | SPINACH BUNCH U.S.A. | 24EA | | |
| 1 | 12ct MINT U.S.A. | 12EA | | |
| 1 | DILL 24CT U.S.A. | 24EA | | |
| 2 | ONIONS GREEN SMALL 48ct. Mexico | 48EA | | |
| 1 | WATERCRESS U.S.A. | 12EA | | |
| 5 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | | |
| 1 | CARROTS 48/1LB CELLO U.S.A. | 48EA | | |
| 1 | CARROTS JUMBO U.S.A. | 50LB | | |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | CELERY 30CT U.S.A. | 30EA | | |
| 2 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| | **Potato Department** | | | |
| 1 | POTATO RED A FLORIDA U.S.A. | 50LB | | |
| 2 | POTATO WHITE SIZE A U.S.A. | 50LB | | |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 1 | ONION WHITE JUMBO U.S.A. | 50LB | | |
| 2 | ONION YELLOW JUMBO U.S.A. | 50LB | | |
| 1 | ONION RED JUMBO U.S.A. | 25LB | | |
| 5 | ONION VIDALIA BOX U.S.A. | 40LB | | |
| | **Pepper Department** | | | |
| 1 | JICAMA Mexico | 40LB | | |
| 1 | BEANS GREEN 30LB U.S.A. | 30LB | | |
| 2 | PEPPER GREEN EXTRA LARGE U.S.A. | 25LB | | |
| 2 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | | |
| 2 | PEPPER ORANGE XL 11LB Canada | 11LB | | |
| 1 | PEPPER POBLANO Mexico | 20LB | | |
| 5 | PEPPER SERRANO Mexico | 35LB | | |
| 2 | PEPPER YELLOW 11LB Mexico | 11LB | | |
| 1 | PICKLE CHOICE U.S.A. | 40LB | | |
| 1 | SAVILA/ALOE VERA Mexico | 12EA | | |
| 2 | SQUASH CHAYOTE Costa Rica | 40LB | | |
| 4 | SQUASH GREY 1/2 LITAS FANCY Mexico | 25LB | | |
| 3 | TOMATILLO 55LB Mexico | 55LB | | |
| 1 | EGGPLANT FANCY U.S.A. | 23LB | | |
| 1 | PEPPER MINI SWEET 12/1LB Mexico | 12EA | | |
| 1 | SQUASH GREEN ZUCCHINI FANCY Mexico | 28LB | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

**ANTHONY MARANO COMPANY**

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 6/14/2014 - 10:30:12AM

**INVOICE: M000827238**
**BOL: 680236**

**SHIP DATE: 06/14/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 680236<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 2 | LARGE TOMATO ON THE VINE CLUSTER U.S.A. | 11LB | 11.00 | 22.00 |
| 24 | ROMA XL 25# TOMATO Mexico | 25LB | 16.00 | 376.00 |
| 10 | XLG 25# TOMATO U.S.A. | 25LB | 20.80 | 208.00 |
| | **Banana Department** | | | |
| 1 | PLANTAIN RIPE Guatemala | 50LB | 26.00 | 26.00 |
| 2 | PAPAYA 8CNT Mexico | 35LB | 24.00 | 48.00 |
| 18 | BANANA GREEN Mexico | 40LB | 17.00 | 306.00 |
| 1 | BANANA NO GAS Costa Rica | 40LB | 19.00 | 19.00 |
| 1 | GINGER CHINESE 30LBS China | 30LB | 86.00 | 86.00 |
| 1 | PLANTAIN GREEN Guatemala | 50LB | 26.00 | 26.00 |
| 1 | YUCA ROOT Costa Rica | 35LB | 25.00 | 25.00 |
| | **Lettuce Department** | | | |
| 1 | BABY BELLA 8/80Z U.S.A. | 8EA | 11.00 | 11.00 |
| 1 | CAULIFLOWER 12S U.S.A. | 25LB | 28.00 | 28.00 |
| 2 | MUSHROOM 12/80Z. U.S.A. | 12EA | 15.50 | 31.00 |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | 17.50 | 17.50 |
| 2 | ROMAINE U.S.A. | 38LB | 20.00 | 40.00 |
| 2 | SPINACH BUNCH U.S.A. | 24EA | 18.00 | 36.00 |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 15.00 | 15.00 |
| 1 | BEET LOOSE/SACK 50LB U.S.A. | 50LB | 24.00 | 24.00 |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | 28.00 | 28.00 |
| 1 | CARROTS 48/1LB CELLO U.S.A. | 48EA | 20.00 | 20.00 |
| 1 | CARROTS JUMBO U.S.A. | 50LB | 18.00 | 18.00 |
| 1 | CELERY SLEEVED 30CT U.S.A. | 30EA | 24.00 | 24.00 |
| | **Potato Department** | | | |
| 1 | POTATO IDAHO 50 U.S.A. | 10EA | 18.00 | 18.00 |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | 20.50 | 20.50 |
| 2 | ONION WHITE JUMBO U.S.A. | 50LB | 25.00 | 50.00 |
| 3 | ONION YELLOW 10/3# U.S.A. | 10EA | 18.00 | 54.00 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 3 | ONION RED JUMBO U.S.A. | 25LB | 17.00 | 51.00 |
| | **Pepper Department** | | | |
| 3 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | 22.00 | 66.00 |
| 2 | PEPPER POBLANO Mexico | 20LB | 22.00 | 44.00 |
| 2 | SQUASH CHAYOTE Costa Rica | 40LB | 30.00 | 60.00 |
| 4 | TOMATILLO 40LB Mexico | 40LB | 25.00 | 100.00 |
| 4 | PEPPER GREEN JUMBO U.S.A. | 25LB | 37.00 | 148.00 |
| 4 | CUCUMBER SMALL Mexico | 70EA | 26.00 | 104.00 |
| 2 | CEBOLLITA MEXICANA Mexico | 48EA | 22.00 | 44.00 |
| 3 | CILANTRO Mexico | 60EA | 22.00 | 66.00 |
| 4 | CORN BI COLOR U.S.A. | 1EA | 18.00 | 72.00 |
| | **Fruit Department** | | | |
| 12 | MANGO 10 TOMMY Mexico | 10EA | 5.00 | 60.00 |
| 5 | ATAULFO 16S Mexico | 16EA | 6.50 | 32.50 |
| 1 | CHERRY SWEET BAG 10 U.S.A. | 18LB | 68.00 | 68.00 |
| 1 | CANTALOUPE 12S U.S.A. | 12EA | 22.00 | 22.00 |
| 2 | GRAPEFRUIT RED STAR 36S U.S.A. | 36EA | 22.00 | 44.00 |
| 5 | LIME 230S Mexico | 38LB | 13.50 | 67.50 |
| 1 | ORANGE 4LB CHOICE U.S.A. | 10EA | 34.00 | 34.00 |
| 1 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | 28.00 | 28.00 |
| | **Berry Department** | | | |
| 15 | AVOCADO 70 2DAY Mexico | 70EA | 32.50 | 487.50 |
| 2 | STRAWB DRS 1LB U.S.A. | 8EA | 16.50 | 33.00 |
| 5 | RED GLOBE BAG XXL 18LB. Chile | 18LB | 27.00 | 135.00 |
| 1 | ASPARAGUS STD 28LB U.S.A. | 28LB | 44.50 | 44.50 |
| 8 | AVOCADO 36 2DAY Mexico | 36EA | 38.50 | 308.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

**ANTHONY MARANO COMPANY**

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand 6/12/2014 - 6:17:19AM

**INVOICE: M000824483**
**BOL: 679104**

**SHIP DATE: 06/12/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 679104<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | SQUASH YELLOW FANCY U.S.A. | 26LB | | |
| 5 | CUCUMBER SELECT Mexico | 85EA | | |
| 6 | CILANTRO Mexico | 60EA | | |
| 7 | CORN BI COLOR U.S.A. | 1EA | | |
| | **Fruit Department** | | | |
| 1 | CHERRY SWEET BAG 11 U.S.A. | 18LB | | |
| 1 | NECTARINE 40S VOLUME U.S.A. | 25LB | | |
| 1 | LEMON 115S CHOICE U.S.A. | 115EA | | |
| 3 | ORANGE 56S CA. U.S.A. | 56EA | | |
| 4 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | | |
| 1 | FIGS BLACK BASKETS U.S.A. | 12EA | | |
| 1 | APPLE RED 2Y2 3LB BAGS U.S.A. | 12EA | | |
| 1 | APPLE GALA X-FCY 3LB BAGS Chile | 12EA | | |
| 1 | APPLE GALA 100S Chile | 38LB | | |
| 1 | APPLE GOLD X-FCY 3LB BAGS U.S.A. | 12EA | | |
| 1 | APPLE GRANNYSMITH X-FCY 100S U.S.A. | 38LB | | |
| | **Berry Department** | | | |
| 10 | AVOCADO 70 2DAY Mexico | 70EA | | |
| 2 | SUGARONE XL 19LB. Mexico | 19LB | | |
| 8 | RED GLOBE BAG XXL 18LB. Chile | 18LB | | |
| 3 | AVOCADO 36 2DAY Mexico | 36EA | | |

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|
| 175 | TOTAL | | |

| CUSTOMER | Packages received: | |
|---|---|---|
| Print: | | Sign: |
| | Pallets in: 0 | Pallets out: 7 |
| Print: [signature] | | Sign: [signature] |

ORDER STAGED:
Docks 6-10

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

**ANTHONY MARANO COMPANY**

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand: 6/14/2014 - 10:30:12AM

**INVOICE: M000827238**
**BOL: 680236**

**SHIP DATE: 06/14/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 680236<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|
| 175 | TOTAL | | 3,849.00 |

| CUSTOMER | Packages received: | |
|---|---|---|
| Print: | | Sign: |
| | Pallets in: | Pallets out: |
| Print: | | Sign: |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7600
Fax (773) 321-7800

Printed On-Demand 6/14/2014 - 10:30:13AM

**INVOICE: M000827238**
**BOL: 680236**

**SHIP DATE: 06/14/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 680236<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 2 | LARGE TOMATO ON THE VINE CLUSTER U.S.A. | 11LB | | |
| 25 | ROMA XL 25# TOMATO Mexico | 25LB | | |
| 10 | XLG 25# TOMATO U.S.A. | 25LB | | |
| | **Banana Department** | | | |
| 1 | PLANTAIN RIPE Guatemala | 50LB | | |
| 2 | PAPAYA 8CNT Mexico | 35LB | | |
| 18 | BANANA GREEN Mexico | 40LB | | |
| 1 | BANANA NO GAS Costa Rica | 40LB | | |
| 1 | GINGER CHINESE 30LBS China | 30LB | | |
| 1 | PLANTAIN GREEN Guatemala | 50LB | | |
| 1 | YUCA ROOT Costa Rica | 36LB | | |
| | **Lettuce Department** | | | |
| 1 | BABY BELLA 6/8OZ U.S.A. | 8EA | | |
| 1 | CAULIFLOWER 12S U.S.A. | 25LB | | |
| 2 | MUSHROOM 12/8OZ. U.S.A. | 12EA | | |
| 1 | MUSHROOM 6/1LB. U.S.A. | 6EA | | |
| 2 | ROMAINE U.S.A. | 38LB | | |
| 2 | SPINACH BUNCH U.S.A. | 24EA | | |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 1 | BEET LOOSE/SACK 50LB U.S.A. | 50LB | | |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | | |
| 1 | CARROTS 48/1LB CELLO U.S.A. | 48EA | | |
| 1 | CARROTS JUMBO U.S.A. | 50LB | | |
| 1 | CELERY SLEEVED 30CT U.S.A. | 30EA | | |
| | **Potato Department** | | | |
| 1 | POTATO IDAHO 6# U.S.A. | 10EA | | |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 2 | ONION WHITE JUMBO U.S.A. | 50LB | | |
| 2 | ONION YELLOW 16X3# U.S.A. | 16EA | | |
| 3 | ONION RED JUMBO U.S.A. | 25LB | | |
| | **Pepper Department** | | | |
| 3 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | | |
| 2 | PEPPER POBLANO Mexico | 20LB | | |
| 2 | SQUASH CHAYOTE Costa Rica | 40LB | | |
| 4 | TOMATILLO 40LB Mexico | 40LB | | |
| 4 | PEPPER GREEN JUMBO U.S.A. | 25LB | | |
| 4 | CUCUMBER SMALL Mexico | 70EA | | |
| 2 | CEBOLLITA MEXICANA Mexico | 48EA | | |
| 3 | CILANTRO Mexico | 60EA | | |
| 4 | CORN BI COLOR U.S.A. | 1EA | | |
| | **Fruit Department** | | | |
| 12 | MANGO 10 TOMMY Mexico | 10EA | | |
| 5 | ATAULFO 18S Mexico | 16EA | | |
| 1 | CHERRY SWEET BAG 10 U.S.A. | 16LB | | |
| 1 | CANTALOUPE 12S U.S.A. | 12EA | | |
| 2 | GRAPEFRUIT RED STAR 36S U.S.A. | 36EA | | |
| 5 | LIME 230S Mexico | 38LB | | |
| 1 | ORANGE 4LB CHOICE U.S.A. | 10EA | | |
| 1 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | | |
| | **Berry Department** | | | |
| 15 | AVOCADO 70 2DAY Mexico | 70EA | | |
| 2 | STRAWB DRIS 1LB U.S.A. | 8EA | | |
| 6 | RED GLOBE BAG XXL 18LB. Chile | 18LB | | |
| 1 | ASPARAGUS STD 28LB U.S.A. | 28LB | | |
| 8 | AVOCADO 36 2DAY Mexico | 36EA | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

Page 1 of 1

7:37:14AM - KEVINOPEP

**M000827609** CREDIT ALLOWANCE **6/15/2014**

MAYFAIR MARKET - M340
4728 N. PULASKI ROAD
Chicago, IL 60630 **CREDIT**

PICKED BY

DELIVERED BY:

CUST PO# TKT:B499282 | PO:679104 | RS:C172167

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|
| -1 | PICKLE CHOICE | $32.00 | $-32.00 |

**CREDIT**

 TOTAL ($32.00)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

AMC Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7600
Fax (773) 321-7800

Printed On-Demand 6/14/2014 - 10:30:13AM

**INVOICE: M000827238**
**BOL: 680236**

**SHIP DATE: 06/14/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 680236<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|
| 175 | TOTAL | | |

CUSTOMER Packages received: 175
Print: Sign:
Pallets in: 0 Pallets out: 2
Print: Alex Rodriguez Sign:

ORDER STAGED:
Docks 6-10

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

Customer Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7600
Fax (773) 321-7800

Printed On-Demand 6/16/2014 - 10:36:14AM

**INVOICE: M000828495**
**BOL: 680711**

**SHIP DATE: 06/16/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 680711<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | LARGE TOMATO ON THE VINE CLUSTER Mexico | 11LB | 17.00 | 11.00 |
| 15 | ROMA XL 25# TOMATO Mexico | 25LB | 15.00 | 225.00 |
| | **Banana Department** | | | |
| 1 | PLANTAIN RIPE Guatemala | 50LB | 28.00 | 28.00 |
| 2 | PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | 25.00 | 50.00 |
| 12 | BANANA COLOR Mexico | 40LB | 12.00 | 144.00 |
| 1 | BANANA NO GAS Costa Rica | 40LB | 16.00 | 16.00 |
| 1 | CHINESE OKRA Singkwa Mexico | 30LB | 26.00 | 26.00 |
| 1 | OPO U.S.A. | 40LB | 26.00 | 28.00 |
| 3 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | 10.00 | 30.00 |
| 1 | AMERICAN OKRA CALIFORNIA 1/2 BUSH U.S.A. | 1EA | 32.00 | 32.00 |
| 1 | EGGPLANT CHINESE Mexico | 30LB | 30.00 | 30.00 |
| 1 | EGGPLANT INDIAN U.S.A. | 30LB | 31.00 | 31.00 |
| 1 | GARLIC 6PK CHINESE China | 30LB | 31.00 | 31.00 |
| 1 | GINGER THAILAND 30LBS Thailand | 30LB | 62.00 | 62.00 |
| 1 | GUAVAS A's B's C's Mexico | 13LB | 20.00 | 20.00 |
| 1 | PLANTAIN GREEN Guatemala | 50LB | 26.00 | 28.00 |
| 1 | GARLIC CALIFORNIA 5LB BAG U.S.A. | 5LB | 18.00 | 18.00 |
| 1 | GARLIC LOOSE CHINESE China | 30LB | 31.00 | 31.00 |
| 1 | BABY BANANA TURK Ecuador | 15LB | 13.00 | 13.00 |
| 1 | YUCA ROOT Costa Rica | 35LB | 24.00 | 24.00 |
| | **Lettuce Department** | | | |
| 1 | #63 6/10 CAESAR SALAD U.S.A. | 6EA | 14.00 | 14.00 |
| 2 | CAULIFLOWER 12S U.S.A. | 25LB | 38.00 | 56.00 |
| 3 | LETTUCE CELLO 24S U.S.A. | 24EA | 30.00 | 90.00 |
| 1 | ROMAINE U.S.A. | 38LB | 20.00 | 20.00 |
| 1 | 12ct MINT U.S.A. | 12EA | 18.00 | 18.00 |
| 1 | DILL 24CT U.S.A. | 24EA | 30.00 | 30.00 |
| 1 | KALE 24CT U.S.A. | 24EA | 16.00 | 16.00 |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 14.00 | 14.00 |
| 1 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | 32.00 | 32.00 |
| 1 | RADISH CELLO 14/1 LB U.S.A. | 14EA | 14.00 | 14.00 |
| 1 | WATERCRESS U.S.A. | 12EA | 18.00 | 18.00 |
| 1 | BEET LOOSE/SACK 50LB U.S.A. | 50LB | 22.00 | 22.00 |
| 1 | BOK CHOY 50LB. U.S.A. | 50LB | 32.00 | 32.00 |
| 3 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 20.00 | 60.00 |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | 28.00 | 28.00 |
| 1 | CARROTS 48/1LB CELLO Mexico | 48EA | 20.00 | 20.00 |
| 1 | CARROTS JUMBO U.S.A. | 50LB | 18.00 | 18.00 |
| 1 | CELERY 30CT U.S.A. | 30EA | 20.00 | 20.00 |
| 1 | SPINACH CELLO 8-1 LB U.S.A. | 8EA | 18.00 | 18.00 |
| 1 | TURNIPS SACK 25 LB U.S.A. | 25LB | 18.00 | 18.00 |
| 2 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | 20.00 | 40.00 |
| | **Potato Department** | | | |
| 2 | POTATO RED 5# U.S.A. | 10EA | 26.00 | 52.00 |
| 1 | POTATO RED A FLORIDA U.S.A. | 50LB | 27.00 | 27.00 |
| 2 | POTATO WHITE SIZE A U.S.A. | 50LB | 28.00 | 56.00 |
| 2 | POTATO IDAHO 5# U.S.A. | 10EA | 16.00 | 32.00 |
| 3 | RUSSET POTATO 60SZ IDAHO U.S.A. | 50LB | 25.00 | 75.00 |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | 20.00 | 20.00 |
| 3 | ONION WHITE JUMBO U.S.A. | 50LB | 25.00 | 75.00 |
| 2 | ONION YELLOW 16X3# U.S.A. | 16EA | 16.00 | 32.00 |
| 1 | ONION YELLOW JUMBO U.S.A. | 50LB | 17.00 | 17.00 |
| | **Pepper Department** | | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand: 6/16/2014 - 10:36:14AM

**INVOICE: M000828495**
**BOL: 680711**

SHIP DATE: 06/16/2014

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 680711<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| 1 BEANS GREEN 25LB U.S.A. | 25LB | 27.00 | 27.00 |
| 1 EGGPLANT FANCY U.S.A. | 23LB | 18.00 | 18.00 |
| 1 PEPPER HUNGARIAN WAXED 1/2 U.S.A. | 12LB | 14.00 | 14.00 |
| 2 PEPPER JALAPENOS BUSHEL Mexico | 40LB | 21.00 | 42.00 |
| 1 PEPPER POBLANO Mexico | 20LB | 22.00 | 22.00 |
| 4 PEPPER RED XL 11LB Canada | 11LB | 23.00 | 92.00 |
| 1 PICKLE CHOICE U.S.A. | 40LB | 28.00 | 28.00 |
| 1 SAVILA/ALOE VERA Mexico | 12EA | 15.00 | 15.00 |
| 3 TOMATILLO 40LB Mexico | 40LB | 25.00 | 75.00 |
| 1 CUCUMBER SEEDLESS 12CT Canada | 12EA | 15.00 | 15.00 |
| 1 SQUASH GREEN ZUCCHINI FANCY Mexico | 25LB | 16.00 | 16.00 |
| 2 CUCUMBER PLAIN Mexico | 85EA | 18.00 | 36.00 |
| 5 CILANTRO Mexico | 60EA | 22.00 | 110.00 |
| 5 CORN BI COLOR U.S.A. | 1EA | 16.50 | 82.50 |
| **Fruit Department** | | | |
| 2 APRICOT VOL BLUE VELVET 14S U.S.A. | 24LB | 35.00 | 70.00 |
| 2 PERSIMMON FUYU 14S Chile | 14EA | 20.00 | 40.00 |
| 1 HONEYDEW 6S U.S.A. | 6EA | 16.00 | 16.00 |
| 2 CANTALOUPE 12S U.S.A. | 12EA | 22.00 | 44.00 |
| 1 KIWI 108 VOLUME Chile | 108EA | 30.00 | 30.00 |
| 1 LEMON 115S CHOICE U.S.A. | 115EA | 46.50 | 46.50 |
| 5 LIME 200S Mexico | 200EA | 15.50 | 77.50 |
| 1 ORANGE 138S CA. U.S.A. | 138EA | 25.50 | 25.50 |
| 1 ORANGE 88S CA. U.S.A. | 88EA | 33.50 | 33.50 |
| 1 ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | 28.00 | 28.00 |
| 2 APPLE FUJI X-FCY 64S U.S.A. | 36LB | 42.00 | 84.00 |
| 1 APPLE FUJI 3LB. BAGS U.S.A. | 12EA | 26.00 | 26.00 |
| 1 APPLE GALA X-FCY 3LB BAGS Chile | 12EA | 28.00 | 28.00 |
| 1 APPLE GALA X-FCY 100S Chile | 36LB | 36.50 | 36.50 |
| 1 APPLE GOLD X-FCY 100S U.S.A. | 38LB | 32.00 | 32.00 |
| 1 APPLE GOLD X-FCY 64S U.S.A. | 38LB | 32.00 | 32.00 |
| 1 APPLE GRANNYSMITH X-FCY 100S U.S.A. | 38LB | 32.00 | 32.00 |
| 2 APPLE JONAGOLD 80S Chile | 38LB | 42.00 | 84.00 |
| 1 APPLE RED X-FCY 100S U.S.A. | 38LB | 30.00 | 30.00 |
| 1 APPLE RED X-FCY 72S U.S.A. | 38LB | 26.50 | 26.50 |
| 10 MANGO 10 TOMMY Mexico | 10EA | 6.50 | 65.00 |
| 1 PEAR BOSC 80S Chile | 40LB | 34.00 | 34.00 |
| 1 PEAR DANJOU 70 S U.S.A. | 44LB | 38.50 | 38.50 |
| 1 PEAR PACKHAM 80S Argentina | 40LB | 26.00 | 26.00 |
| **Berry Department** | | | |
| 3 RED GLOBE BAG JBO 18LB. Chile | 18LB | 22.50 | 67.50 |
| 1 BLACKBERRY 6OZ. Mexico | 12EA | 24.50 | 24.50 |
| 1 STRAWB DRIS 1LB U.S.A. | 8EA | 16.50 | 16.50 |
| 1 BLUEBERRY, DRY 12 PINT U.S.A. | 12EA | 20.50 | 20.50 |
| 1 Raspberries W.Pict 12/6 OZ. U.S.A. | 12EA | 20.50 | 20.50 |
| 5 AVOCADO 70 2DAY Mexico | 70EA | 38.50 | 192.50 |
| 4 AVOCADO 48 2DAY Mexico | 40EA | 40.50 | 162.00 |
| 187 TOTAL | | | 3,018.50 |

CUSTOMER: Packages received:
Print: Sign:

SALESMAN: Pallets in: Pallets out:
Print: Sign:

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AHC Copy

Printed On-Demand: 6/16/2014 - 10:36:15AM

**INVOICE: M000828495**
**BOL: 680711**

SHIP DATE: 06/16/2014

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 680711<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| 1 PEPPER HUNGARIAN WAXED 1/2 U.S.A. | 12LB | | |
| 2 PEPPER JALAPENOS BUSHEL Mexico | 40LB | | |
| 1 PEPPER POBLANO Mexico | 20LB | | |
| 4 PEPPER RED XL 11LB Canada | 11LB | | |
| 1 PICKLE CHOICE U.S.A. | 40LB | | |
| 1 SAVILA/ALOE VERA Mexico | 12EA | | |
| 3 TOMATILLO 40LB Mexico | 40LB | | |
| 1 CUCUMBER SEEDLESS 12CT Canada | 12EA | | |
| 1 SQUASH GREEN ZUCCHINI FANCY Mexico | 25LB | | |
| 2 CUCUMBER PLAIN Mexico | 85EA | | |
| 5 CILANTRO Mexico | 60EA | | |
| 5 CORN BI COLOR U.S.A. | 1EA | | |
| **Fruit Department** | | | |
| 2 APRICOT VOL BLUE VELVET 14S U.S.A. | 24LB | | |
| 2 PERSIMMON FUYU 14S Chile | 14EA | | |
| 1 HONEYDEW 6S U.S.A. | 6EA | | |
| 2 CANTALOUPE 12S U.S.A. | 12EA | | |
| 1 KIWI 108 VOLUME Chile | 108EA | | |
| 1 LEMON 115S CHOICE U.S.A. | 115EA | | |
| 5 LIME 200S Mexico | 200EA | | |
| 1 ORANGE 138S CA. U.S.A. | 138EA | | |
| 1 ORANGE 88S CA. U.S.A. | 88EA | | |
| 1 ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | | |
| 2 APPLE FUJI X-FCY 64S U.S.A. | 36LB | | |
| 1 APPLE FUJI 3LB. BAGS U.S.A. | 12EA | | |
| 1 APPLE GALA X-FCY 3LB BAGS Chile | 12EA | | |
| 1 APPLE GALA X-FCY 100S Chile | 36LB | | |
| 1 APPLE GOLD X-FCY 100S U.S.A. | 38LB | | |
| 1 APPLE GOLD X-FCY 64S U.S.A. | 38LB | | |
| 1 APPLE GRANNYSMITH X-FCY 100S U.S.A. | 38LB | | |
| 2 APPLE JONAGOLD 80S Chile | 38LB | | |
| 1 APPLE RED X-FCY 100S U.S.A. | 38LB | | |
| 1 APPLE RED X-FCY 72S U.S.A. | 38LB | | |
| 10 MANGO 10 TOMMY Mexico | 10EA | | |
| 1 PEAR BOSC 80S Chile | 40LB | | |
| 1 PEAR DANJOU 70 S U.S.A. | 44LB | | |
| 1 PEAR PACKHAM 80S Argentina | 40LB | | |
| **Berry Department** | | | |
| 3 RED GLOBE BAG JBO 18LB. Chile | 18LB | | |
| 1 BLACKBERRY 6OZ. Mexico | 12EA | | |
| 1 STRAWB DRIS 1LB U.S.A. | 8EA | | |
| 1 BLUEBERRY, DRY 12 PINT U.S.A. | 12EA | | |
| 1 Raspberries W.Pict 12/6 OZ. U.S.A. | 12EA | | |
| 5 AVOCADO 70 2DAY Mexico | 70EA | | |
| 4 AVOCADO 40 2DAY Mexico | 40EA | | |
| 187 TOTAL | | | |

CUSTOMER: Packages received:
Print: Sign:

SALESMAN: Pallets in: Pallets out:
Print: Sign:

ORDER STAGED:
Docks 6-10

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AHC Copy

Printed On-Demand: 6/16/2014 - 10:36:15AM

**INVOICE: M000828495**
**BOL: 680711**

SHIP DATE: 06/16/2014

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 680711<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| **Tomato Department** | | | |
| 1 LARGE TOMATO ON THE VINE CLUSTER Mexico | 11LB | | |
| 15 ROMA XL 25# TOMATO Mexico | 25LB | | |
| **Banana Department** | | | |
| 1 PLANTAIN RIPE Guatemala | 50LB | | |
| 2 PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | | |
| 12 BANANA COLOR Mexico | 40LB | | |
| 1 BANANA NO GAS Costa Rica | 40LB | | |
| 1 CHINESE OKRA Bingtwo Mexico | 30LB | | |
| 1 OPO U.S.A. | 40LB | | |
| 3 PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | | |
| 1 AMERICAN OKRA CALIFORNIA 1/2 BUSH U.S.A. | 1EA | | |
| 1 EGGPLANT CHINESE Mexico | 30LB | | |
| 1 EGGPLANT INDIAN U.S.A. | 30LB | | |
| 1 GARLIC 5PK CHINESE China | 30LB | | |
| 1 GINGER THAILAND 30LBS Thailand | 30LB | | |
| 1 GUAVAS A's B's C's Mexico | 13LB | | |
| 1 PLANTAIN GREEN Guatemala | 50LB | | |
| 1 GARLIC CALIFORNIA 5LB BAG U.S.A. | 5LB | | |
| 1 GARLIC LOOSE CHINESE China | 30LB | | |
| 1 BABY BANANA TURN Ecuador | 15LB | | |
| 1 YUCA ROOT Costa Rica | 35LB | | |
| **Lettuce Department** | | | |
| 1 053 6/10 CAESAR SALAD U.S.A. | 6EA | | |
| 2 CAULIFLOWER 12S U.S.A. | 25LB | | |
| 3 LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 1 ROMAINE U.S.A. | 38LB | | |
| 1 12ct MINT U.S.A. | 12EA | | |
| 1 DILL 24CT U.S.A. | 24EA | | |
| 1 KALE 24CT U.S.A. | 24EA | | |
| 1 ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 1 PARSLEY PLAIN 60 CT U.S.A. | 60EA | | |
| 1 RADISH CELLO 14/1 LB U.S.A. | 14EA | | |
| 1 WATERCRESS U.S.A. | 12EA | | |
| 1 BEET LOOSE/SACK 50LB U.S.A. | 50LB | | |
| 1 BOK CHOY 50LB. U.S.A. | 50LB | | |
| 3 CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| 1 CARROT BABY 30/1LB U.S.A. | 30EA | | |
| 1 CARROTS 48/1LB CELLO Mexico | 48EA | | |
| 1 CARROTS JUMBO U.S.A. | 50LB | | |
| 1 CELERY 30CT U.S.A. | 30EA | | |
| 1 SPINACH CELLO 8-1 LB U.S.A. | 8EA | | |
| 1 TURNIPS SACK 25 LB U.S.A. | 25LB | | |
| 2 BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| **Potato Department** | | | |
| 2 POTATO RED 50 U.S.A. | 10EA | | |
| 1 POTATO RED A FLORIDA U.S.A. | 50LB | | |
| 2 POTATO WHITE SIZE A U.S.A. | 50LB | | |
| 2 POTATO IDAHO 50 U.S.A. | 10EA | | |
| 3 RUSSET POTATO 80SZ IDAHO U.S.A. | 50LB | | |
| 1 SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 3 ONION WHITE JUMBO U.S.A. | 50LB | | |
| 2 ONION YELLOW 10X3# U.S.A. | 10EA | | |
| 1 ONION YELLOW JUMBO U.S.A. | 50LB | | |
| **Pepper Department** | | | |
| 1 BEANS GREEN 25LB U.S.A. | 25LB | | |
| 1 EGGPLANT FANCY U.S.A. | 23LB | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand: 6/18/2014 - 10:16:37AM

**INVOICE: M000830530**
**BOL: 681636**

SHIP DATE: 06/18/2014

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 681636<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| **Tomato Department** | | | |
| 5 5X6 20# VINE RIPE 2LAYER TOMATO U.S.A. | 20LB | 19.50 | 97.50 |
| 1 LARGE TOMATO ON THE VINE CLUSTER U.S.A. | 11LB | 10.50 | 10.50 |
| 20 ROMA XL 25# TOMATO Mexico | 25LB | 15.00 | 300.00 |
| **Banana Department** | | | |
| 2 PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | 23.00 | 46.00 |
| 1 PLANTAIN RIPE Guatemala | 50LB | 25.00 | 25.00 |
| 1 BANANA NO GAS Costa Rica | 40LB | 19.00 | 19.00 |
| 24 BANANA TRAY BAGS Turn Costa Rica | 40LB | 12.00 | 288.00 |
| 1 COCONUTS DRY 40cnt Dom Repub | 40EA | 38.00 | 38.00 |
| 3 PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | 10.00 | 30.00 |
| 1 CHILE MANZANO 8LB Mexico | 8LB | 34.00 | 34.00 |
| 1 COCONUTS YOUNG 9CNT Taiwan | 9EA | 23.00 | 23.00 |
| 1 BONIATO SWEET POTATO U.S.A. | 40LB | 23.00 | 23.00 |
| 1 YUCA ROOT Costa Rica | 35LB | 25.00 | 25.00 |
| 1 LYCHEE 10LBS Mexico | 10LB | 24.00 | 24.00 |
| **Lettuce Department** | | | |
| 1 CAULIFLOWER 12S U.S.A. | 25LB | 28.00 | 28.00 |
| 1 GREEN LEAF LETTUCE U.S.A. | 25LB | 16.00 | 16.00 |
| 2 LETTUCE CELLO 24S U.S.A. | 24EA | 30.00 | 60.00 |
| 1 MUSHROOM 12/8OZ. U.S.A. | 12EA | 15.50 | 15.50 |
| 1 MUSHROOM 8/1LB. U.S.A. | 8EA | 17.50 | 17.50 |
| 1 RED LEAF LETTUCE U.S.A. | 20LB | 16.00 | 16.00 |
| 1 ROMAINE HEARTS U.S.A. | 12EA | 26.50 | 26.50 |
| 2 ROMAINE U.S.A. | 34LB | 19.00 | 38.00 |
| 1 SPINACH CELLO 12/10 OZ U.S.A. | 12EA | 19.00 | 19.00 |
| 1 12ct MINT U.S.A. | 12EA | 14.00 | 14.00 |
| 1 KALE 24CT U.S.A. | 24EA | 16.00 | 16.00 |
| 1 LEEKS 12CT U.S.A. | 20LB | 24.00 | 24.00 |
| 2 ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 14.00 | 28.00 |
| 1 RADISH BUNCH 24 CT U.S.A. | 24EA | 18.00 | 18.00 |
| 1 WATERCRESS U.S.A. | 12EA | 18.00 | 18.00 |
| 3 CABBAGE GREEN MEDIUM U.S.A. | 50LB | 20.00 | 60.00 |
| 1 CELERY 30CT U.S.A. | 30EA | 22.00 | 22.00 |
| 1 NAPA 50LB U.S.A. | 50LB | 32.00 | 32.00 |
| 2 BROCCOLI CROWN 20LBS U.S.A. | 20LB | 24.00 | 48.00 |
| **Potato Department** | | | |
| 1 POTATO RED A FLORIDA U.S.A. | 50LB | 26.00 | 26.00 |
| 1 POTATO WHITE SIZE A U.S.A. | 50LB | 26.00 | 26.00 |
| 1 RUSSET POTATO 80SZ IDAHO U.S.A. | 50LB | 25.00 | 25.00 |
| 1 SWEET POTATO RED GARNETT 40# U.S.A. | 40LB | 66.00 | 66.00 |
| 2 ONION YELLOW 10X3# U.S.A. | 10EA | 18.00 | 36.00 |
| 1 ONION YELLOW JUMBO U.S.A. | 50LB | 17.00 | 17.00 |
| 1 ONION RED JUMBO U.S.A. | 25LB | 17.00 | 17.00 |
| 2 ONION WHITE JUMBO U.S.A. | 50LB | 25.00 | 50.00 |
| **Pepper Department** | | | |
| 1 JICAMA Mexico | 40LB | 28.00 | 28.00 |
| 1 EGGPLANT FANCY U.S.A. | 23LB | 18.00 | 18.00 |
| 1 PEPPER ORANGE 11LB Costa Rica | 11LB | 24.00 | 24.00 |
| 1 PEPPER RED CHOICE U.S.A. | 25LB | 37.00 | 37.00 |
| 1 PEPPER YELLOW XL 11LB Canada | 11LB | 24.00 | 24.00 |
| 2 PEPPERS JALAPENOS Mexico | 40LB | 20.00 | 40.00 |
| 1 PICKLE CHOICE U.S.A. | 45LB | 28.00 | 28.00 |
| 5 TOMATILLO 40LB Mexico | 40LB | 25.00 | 125.00 |
| 2 PEPPER GREEN JUMBO U.S.A. | 25LB | 30.00 | 60.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

3000180514101S

Printed On-Demand: 6/19/2014 - 10:16:37AM

**INVOICE: M000830530**
**BOL: 681636**

**SHIP DATE: 06/19/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 681636<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | SQUASH GREEN ZUCCHINI MEDIUM U.S.A. | 20LB | 16.00 | 16.00 |
| 5 | CILANTRO Mexico | 60EA | 23.00 | 110.00 |
| 5 | CORN BI COLOR U.S.A. | 1EA | 16.00 | 80.00 |
| | **Fruit Department** | | | |
| 1 | KIWI 106 VOLUME Chile | 106EA | 30.00 | 30.00 |
| 48 | MANGO 12 TOMMY Mexico | 12EA | 5.50 | 264.00 |
| 1 | NECTARINE 88 VOLUME U.S.A. | 25LB | 28.00 | 28.00 |
| 2 | PEACHES 80/VOL WHT U.S.A. | 20LB | 32.00 | 64.00 |
| 1 | CANTALOUPE 12S U.S.A. | 12EA | 22.00 | 22.00 |
| 5 | LIME 200S Mexico | 200EA | 14.50 | 72.50 |
| 2 | 17CT - 3LB BOLSA KEY LIME Mexico | 17EA | 23.00 | 46.00 |
| 1 | HONEYDEW 8S U.S.A. | 8EA | 18.00 | 18.00 |
| 1 | LEMON 115S CHOICE U.S.A. | 115EA | 44.00 | 44.00 |
| 1 | ORANGE FL 100S JUICE U.S.A. | 38LS | 28.00 | 28.00 |
| 2 | APPLE GALA X-FCY 90S Chile | 38LB | 40.50 | 81.00 |
| 1 | APPLE JONAGOLD 80S Chile | 38LB | 42.00 | 42.00 |
| 1 | CHERRY SWEET BAG 11 U.S.A. | 18LS | 32.00 | 32.00 |
| 1 | FIGS BLK PNTS U.S.A. | 12EA | 32.00 | 32.00 |
| 1 | PEACHES 44S SERIES VOL U.S.A. | 25LB | 32.00 | 32.00 |
| 1 | PLUM BLACK 40S VOL U.S.A. | 28LB | 38.00 | 38.00 |
| 1 | PEAR BARTLETT 100S #1 Argentina | 40LB | 34.00 | 34.00 |
| 1 | PEAR BOSC 70S Chile | 40LB | 34.80 | 34.80 |
| 1 | PEAR DANJOU 75 S U.S.A. | 44LB | 39.50 | 39.50 |
| | **Berry Department** | | | |
| 3 | RED GLOBE BAG JBO 18LB. Chile | 18LB | 22.60 | 67.80 |
| 2 | SUGARONE XL 18LB. Mexico | 18LB | 24.50 | 49.00 |
| 3 | STRAWB DRIS 1LB U.S.A. | 8EA | 16.50 | 49.50 |
| 8 | AVOCADO 40 2DAY Mexico | 40EA | 40.50 | 324.00 |
| 8 | AVOCADO 70 2DAY Mexico | 70EA | 30.50 | 244.00 |

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|
| 222 | TOTAL | | 4,072.00 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| [illegible] | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

3000210614 725

Printed On-Demand: 6/21/2014 - 7:25:32AM

**INVOICE: M000833423**
**BOL: 682739**

**SHIP DATE: 06/21/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 682739<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 2 | POTATO RED A FLORIDA U.S.A. | 50LB | 26.00 | 52.00 |
| 3 | POTATO WHITE SIZE A U.S.A. | 50LB | 28.00 | 84.00 |
| 120 | 5 LB BW RUSSET 92 U.S.A. | 120EA | 1.25 | 150.00 |
| 3 | POTATO IDAHO 8# U.S.A. | 10EA | 16.00 | 48.00 |
| 2 | RUSSET POTATO 60SZ IDAHO U.S.A. | 50LB | 25.00 | 50.00 |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | 20.50 | 20.50 |
| 1 | SWEET POTATO RED GARNETT 40# U.S.A. | 40LB | 58.00 | 58.00 |
| 2 | ONION RED JUMBO U.S.A. | 25LB | 15.00 | 30.00 |
| 1 | ONION VIDALIA BOX U.S.A. | 40LB | 22.00 | 22.00 |
| 1 | ONION WHITE 16X30 U.S.A. | 16EA | 19.00 | 19.00 |
| 5 | ONION YELLOW 16X30 U.S.A. | 16EA | 19.00 | 95.00 |
| 3 | ONION YELLOW JUMBO U.S.A. | 50LB | 17.00 | 51.00 |
| 3 | ONION WHITE JUMBO U.S.A. | 50LB | 24.00 | 72.00 |
| | **Pepper Department** | | | |
| 1 | BEANS GREEN 25LB U.S.A. | 1EA | 32.00 | 32.00 |
| 8 | CORN BI COLOR U.S.A. | 1EA | 16.00 | 128.00 |
| 1 | EGGPLANT FANCY U.S.A. | 23LB | 18.00 | 18.00 |
| 6 | PEPPER GREEN EXTRA LARGE U.S.A. | 26LB | 22.00 | 132.00 |
| 5 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | 20.00 | 100.00 |
| 3 | PEPPER POBLANO Mexico | 20LB | 22.00 | 66.00 |
| 2 | PEPPER RED CHOICE U.S.A. | 25LB | 42.00 | 84.00 |
| 2 | PEPPER SERRANO Mexico | 35LB | 29.00 | 58.00 |
| 1 | PICKLE CHOICE BUSHEL U.S.A. | 1LB | 37.00 | 37.00 |
| 2 | SQUASH CHAYOTE Costa Rica | 40LB | 22.00 | 44.00 |
| 8 | TOMATILLO 40LB Mexico | 40LB | 24.00 | 192.00 |
| 1 | CUCUMBER SEEDLESS LRG 12CT Canada | 12EA | 18.00 | 18.00 |
| 1 | PEPPER HUNGARIAN WAXED 1/2 U.S.A. | 12LB | 14.00 | 14.00 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 3 | SQUASH GREEN ZUCCHINI MEDIUM U.S.A. | 20LB | 14.00 | 42.00 |
| 3 | CUCUMBER LARGE Mexico | 55EA | 30.00 | 90.00 |
| 10 | CILANTRO Mexico | 60EA | 20.00 | 200.00 |
| | **Fruit Department** | | | |
| 1 | KIWI 106 VOLUME Chile | 106EA | 30.00 | 30.00 |
| 48 | MANGO 12 TOMMY Mexico | 12EA | 6.25 | 282.00 |
| 5 | ATAULFO 12S Mexico | 12EA | 8.50 | 42.50 |
| 1 | CHERRY CHELAN BAG 10 U.S.A. | 18LB | 36.00 | 36.00 |
| 3 | NECTARINE 88 VOLUME U.S.A. | 25LB | 28.00 | 84.00 |
| 2 | PEACHES 48S SERIES VOLUME U.S.A. | 25LB | 32.00 | 64.00 |
| 1 | PEACHES 60/VOL WHT U.S.A. | 20LB | 32.00 | 32.00 |
| 1 | PLUM BLACK 56S VOL U.S.A. | 28LB | 30.00 | 30.00 |
| 3 | CANTALOUPE 12S U.S.A. | 12EA | 19.00 | 57.00 |
| 1 | GRAPEFRUIT RED STAR 40S U.S.A. | 40EA | 21.00 | 21.00 |
| 2 | HONEYDEW 8S U.S.A. | 8EA | 17.00 | 34.00 |
| 4 | LEMON 115S CHOICE U.S.A. | 115EA | 44.00 | 176.00 |
| 10 | LIME 230S Mexico | 38LB | 14.00 | 140.00 |
| 2 | ORANGE 56S CA. U.S.A. | 56EA | 32.00 | 64.00 |
| 3 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | 28.50 | 85.50 |
| 1 | POMEGRANATES 42 VOLUME Chile | 22LB | 19.00 | 19.00 |
| 1 | APPLE GALA X-FCY 3LB BAGS Chile | 12EA | 26.00 | 26.00 |
| 2 | APPLE GALA X-FCY 113S U.S.A. | 38LB | 32.00 | 64.00 |
| 1 | APPLE GOLD X-FCY 100S U.S.A. | 38LB | 32.00 | 32.00 |
| 1 | APPLE GOLD X-FCY 64S U.S.A. | 38LB | 32.00 | 32.00 |
| 1 | APPLE RED X-FCY 100S U.S.A. | 38LB | 30.00 | 30.00 |
| 5 | APPLE RED X-FCY 64S U.S.A. | 38LB | 25.50 | 127.50 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

3000210614 725

Printed On-Demand: 6/21/2014 - 7:25:32AM

**INVOICE: M000833423**
**BOL: 682739**

**SHIP DATE: 06/21/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 682739<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | 12 ct Grape Tomato Mexico | 12EA | 22.50 | 22.50 |
| 12 | 6X6 20# VINE RIPE 2LAYER TOMATO U.S.A. | 20LB | 19.50 | 234.00 |
| 2 | LARGE TOMATO ON THE VINE CLUSTER Mexico | 11LB | 10.00 | 20.00 |
| 1 | PINT 12CT CHERRY TOMATO U.S.A. | 12EA | 23.50 | 23.50 |
| 24 | ROMA XL 25# TOMATO Mexico | 25LB | 16.50 | 387.50 |
| | **Banana Department** | | | |
| 3 | PLANTAIN RIPE Guatemala | 50LB | 25.00 | 75.00 |
| 2 | BANANA NO GAS Costa Rica | 40LB | 16.00 | 32.00 |
| 36 | BANANA TURN Mexico | 40LB | 16.00 | 576.00 |
| 1 | COCONUTS DRY 40cnt Dom Repub | 40EA | 38.00 | 38.00 |
| 1 | GINGER CHINESE 30LBS China | 30LB | 56.00 | 56.00 |
| 5 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | 18.00 | 90.00 |
| 1 | AMERICAN OKRA Nicaragua | 14LB | 21.00 | 21.00 |
| 1 | EGGPLANT CHINESE Guatemala | 30LB | 34.00 | 34.00 |
| 25 | FAIRY TALE PUMPKIN Mexico | 1LB | 0.45 | 11.25 |
| 1 | GARLIC 8PK CHINESE China | 30LB | 35.00 | 35.00 |
| 1 | GARLIC LOOSE CHINESE China | 30LB | 36.00 | 36.00 |
| 2 | GUAVAS A's B's C's Mexico | 15LB | 20.00 | 40.00 |
| 3 | PLANTAIN GREEN Guatemala | 50LB | 25.00 | 75.00 |
| 2 | GARLIC CALIFORNIA 5LB BAG U.S.A. | 5LB | 16.00 | 32.00 |
| 1 | BABY BANANA COLOR Ecuador | 15LB | 13.00 | 13.00 |
| 1 | MALANGA LILA Costa Rica | 40LB | 34.00 | 34.00 |
| 1 | YAUTIA BLANCA Ecuador | 38LB | 40.00 | 40.00 |
| 1 | YUCA ROOT Costa Rica | 35LB | 25.00 | 25.00 |
| 2 | PAPAYA MEX 8CNT Mexico | 35LB | 25.00 | 50.00 |
| 2 | LYCHEE 22LBS Mexico | 22LB | 36.00 | 72.00 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Lettuce Department** | | | |
| 1 | #2007 12/12 CLASSIC BLEND U.S.A. | 12EA | 14.00 | 14.00 |
| 1 | 12ct MINT U.S.A. | 12EA | 14.00 | 14.00 |
| 1 | BEAN SPROUT 10LB U.S.A. | 1EA | 10.00 | 10.00 |
| 2 | CAULIFLOWER 12S U.S.A. | 25LB | 28.00 | 56.00 |
| 1 | GREEN LEAF LETTUCE U.S.A. | 20LB | 16.00 | 16.00 |
| 6 | LETTUCE CELLO 24S U.S.A. | 24EA | 30.00 | 180.00 |
| 2 | MUSHROOM 12/8OZ. U.S.A. | 12EA | 15.50 | 31.00 |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | 17.50 | 17.50 |
| 1 | RED LEAF LETTUCE U.S.A. | 20LB | 16.00 | 16.00 |
| 1 | ROMAINE HEARTS U.S.A. | 12EA | 28.00 | 28.00 |
| 2 | ROMAINE U.S.A. | 34LB | 18.00 | 36.00 |
| 2 | SPINACH BUNCH U.S.A. | 24EA | 18.00 | 36.00 |
| 1 | SPINACH CELLO 12/10 OZ U.S.A. | 12EA | 18.00 | 18.00 |
| 2 | CARROTS 48/1LB CELLO U.S.A. | 48EA | 20.50 | 41.00 |
| 1 | DILL 24CT U.S.A. | 24EA | 20.00 | 20.00 |
| 1 | LEEKS 12CT U.S.A. | 20LB | 20.00 | 20.00 |
| 4 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 16.00 | 64.00 |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA | 16.00 | 32.00 |
| 1 | SWISS CHARD GREEN 12CT U.S.A. | 12EA | 20.00 | 20.00 |
| 1 | WATERCRESS U.S.A. | 12EA | 18.00 | 18.00 |
| 1 | ARTICHOKES 36CT U.S.A. | 36EA | 32.00 | 32.00 |
| 6 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 18.00 | 108.00 |
| 1 | CABBAGE RED U.S.A. | 50LB | 32.00 | 32.00 |
| 1 | CARROTS JUMBO U.S.A. | 50LB | 20.00 | 20.00 |
| 2 | RADISH CELLO 14/1 LB U.S.A. | 14EA | 14.00 | 28.00 |
| 4 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | 22.00 | 88.00 |
| | **Potato Department** | | | |
| 3 | POTATO RED 8# U.S.A. | 10EA | 27.00 | 81.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

3000210614 725

Printed On-Demand: 6/21/2014 - 7:25:32AM

**INVOICE: M000833423**
**BOL: 682739**

**SHIP DATE: 06/21/2014**

| SHIPPING ADDRESS | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 682739<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | PEAR ASIAN 44S Chile | 44EA | 20.00 | 20.00 |
| 3 | RED VELVET 48 1LYR APRICOT U.S.A. | 8LB | 29.50 | 87.00 |
| 1 | APPLE GOLD BELLE HARVEST 3LB U.S.A. | 12EA | 20.50 | 20.50 |
| 1 | FIGS BLK PNTS U.S.A. | 12EA | 26.00 | 26.00 |
| 1 | PEAR BARTLETT 100S #1 Argentina | 40LB | 34.00 | 34.00 |
| 1 | PEAR BOSC 90S Chile | 40LB | 34.00 | 34.00 |
| 1 | PEAR DANJOU 100 S Argentina | 44LB | 34.50 | 34.50 |
| 1 | PEAR RED 80 Argentina | 22LB | 34.50 | 24.50 |
| | **Berry Department** | | | |
| 1 | AVO FLORIDA GREEN SKIN 12CT U.S.A. | 12EA | 22.50 | 22.50 |
| 1 | BLK AUTUMN ROYAL XL 18LB. Mexico | 18LB | 28.50 | 28.50 |
| 1 | ASPARAGUS STD 28LB U.S.A. | 28LB | 54.00 | 54.00 |
| 5 | STRAWB DRIS 1LB U.S.A. | 8EA | 18.50 | 92.50 |
| 3 | SUGARONE XL 18LB. Mexico | 18LB | 24.50 | 73.50 |
| 3 | FLAME XL 18LB. Mexico | 18LB | 24.50 | 73.50 |
| 3 | RED GLOBE BAG XXL 18LB. Mexico | 18LB | 24.50 | 73.50 |
| 1 | BLACKBERRY 6OZ. U.S.A. | 12EA | 20.50 | 20.50 |
| 1 | Raspberries 6oz Driscoll California U.S.A. | 12EA | 30.50 | 30.50 |
| 12 | AVOCADO 70 2DAY Mexico | 70EA | 34.50 | 414.00 |
| 12 | AVOCADO 40 2DAY Mexico | 40EA | 40.50 | 486.00 |
| 537 | TOTAL | | | 8,162.25 |

| QTY | DESCRIPTION | PRICE | EXTENDED |
|---|---|---|---|

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| [illegible] | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

AMC Copy

Printed On-Demand 6/21/2014 - 7:25:34AM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000833423**
**BOL: 682739**

**SHIP DATE: 06/21/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 682739<br>Phone (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | 12 ct Grape Tomato Mexico | 12EA | | |
| 12 | 5X5 20# VINE RIPE 2LAYER TOMATO U.S.A. | 20LB | | |
| 2 | LARGE TOMATO ON THE VINE CLUSTER Mexico | 11LB | | |
| 1 | PINT 12CT CHERRY TOMATO U.S.A. | 12EA | | |
| 25 | ROMA XL 25# TOMATO Mexico | 25LB | | |
| | **Banana Department** | | | |
| 3 | PLANTAIN RIPE Guatemala | 50LB | | |
| 2 | BANANA NO GAS Costa Rica | 40LB | | |
| 36 | BANANA TURN Mexico | 40LB | | |
| 1 | COCONUTS DRY 40cnt Dom Repub | 40EA | | |
| 1 | GINGER CHINESE 30LBS China | 30LB | | |
| 5 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | | |
| 1 | AMERICAN OKRA Nicaragua | 14LB | | |
| 1 | EGGPLANT CHINESE Guatemala | 30LB | | |
| 25 | FAIRY TALE PUMPKIN Mexico | 1LB | | |
| 1 | GARLIC 5PK CHINESE China | 30LB | | |
| 1 | GARLIC LOOSE CHINESE China | 30LB | | |
| 2 | GUAVAS A's B's C's Mexico | 13LB | | |
| 3 | PLANTAIN GREEN Guatemala | 50LB | | |
| 2 | GARLIC CALIFORNIA 5LB BAG U.S.A. | 5LB | | |
| 1 | BABY BANANA COLOR Ecuador | 15LB | | |
| 1 | MALANGA LILA Costa Rica | 40LB | | |
| 1 | YAUTIA BLANCA Ecuador | 38LB | | |
| 1 | YUCA ROOT Costa Rica | 35LB | | |
| 2 | PAPAYA MEX 9CNT Mexico | 35LB | | |
| 2 | LYCHEE 22LBS Mexico | 22LB | | |
| | **Lettuce Department** | | | |
| 1 | #2007 12/12 CLASSIC BLEND U.S.A. | 12EA | | |
| 1 | 12ct MINT U.S.A. | 12EA | | |
| 1 | BEAN SPROUT 10LB U.S.A. | 1EA | | |
| 2 | CAULIFLOWER 12S U.S.A. | 25LB | | |
| 1 | GREEN LEAF LETTUCE U.S.A. | 20LB | | |
| 6 | LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 2 | MUSHROOM 12/8OZ. U.S.A. | 12EA | | |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | | |
| 1 | RED LEAF LETTUCE U.S.A. | 20LB | | |
| 1 | ROMAINE HEARTS U.S.A. | 12EA | | |
| 2 | ROMAINE U.S.A. | 38LB | | |
| 2 | SPINACH BUNCH U.S.A. | 24EA | | |
| 1 | SPINACH CELLO 12/10 OZ U.S.A. | 12EA | | |
| 2 | CARROTS 48/1LB CELLO U.S.A. | 48EA | | |
| 1 | DILL 24CT U.S.A. | 24EA | | |
| 1 | LEEKS 12CT U.S.A. | 20LB | | |
| 3 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA | | |
| 1 | SWISS CHARD GREEN 12CT U.S.A. | 12EA | | |
| 1 | WATERCRESS U.S.A. | 12EA | | |
| 1 | ARTICHOKES 36CT U.S.A. | 36EA | | |
| 5 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| 1 | CABBAGE RED U.S.A. | 50LB | | |
| 1 | CARROTS JUMBO U.S.A. | 50LB | | |
| 2 | RADISH CELLO 14/1 LB U.S.A. | 14EA | | |
| 4 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| | **Potato Department** | | | |
| 3 | POTATO RED 5# U.S.A. | 10EA | | |
| 2 | POTATO RED A FLORIDA U.S.A. | 50LB | | |
| 3 | POTATO WHITE SIZE A U.S.A. | 50LB | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

Printed On-Demand 6/21/2014 - 7:25:34AM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000833423**
**BOL: 682739**

**SHIP DATE: 06/21/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 682739<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | PEAR BARTLETT 100S #1 Argentina | 40LB | | |
| 1 | PEAR BOSC 90S Chile | 40LB | | |
| 1 | PEAR DANJOU 100 S Argentina | 44LB | | |
| 1 | PEAR RED 56 Argentina | 22LB | | |
| | **Berry Department** | | | |
| 1 | AVO FLORIDA GREEN SKIN 12CT U.S.A. | 12EA | | |
| 1 | BLK AUTUMN ROYAL XL 18LB. Mexico | 18LB | | |
| 1 | ASPARAGUS STD 28LB U.S.A. | 28LB | | |
| 6 | STRAWB DRIS 1LB U.S.A. | 8EA | | |
| 3 | SUGARONE XL 18LB. Mexico | 18LB | | |
| 3 | FLAME XL 18LB. Mexico | 18LB | | |
| 3 | RED GLOBE BAG XXL 18LB. Mexico | 18LB | | |
| 1 | BLACKBERRY 6OZ. U.S.A. | 12EA | | |
| 1 | Raspberries 6oz Driscoll California U.S.A. | 12EA | | |
| 12 | AVOCADO 70 2DAY Mexico | 70EA | | |
| 12 | AVOCADO 40 2DAY Mexico | 40EA | | |
| 537 | TOTAL | | | |

| CUSTOMER | Packages received: |
|---|---|
| Print: Alex Orrant [handwritten] | Sign: [signature] |

| [illegible] | Pallets in: | Pallets out: |
|---|---|---|
| Print: Jim F [handwritten] | Sign: J Fogarty [signature] | |

**ORDER STAGED:**
**Docks 6-10**

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

Printed On-Demand 6/21/2014 - 7:25:34AM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000833423**
**BOL: 682739**

**SHIP DATE: 06/21/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 682739<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 120 | 8 LB BIN RUSSET #2 U.S.A. | 120EA | | |
| 3 | POTATO IDAHO 5# U.S.A. | 10EA | | |
| 2 | RUSSET POTATO 50SZ IDAHO U.S.A. | 50LB | | |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 1 | SWEET POTATO RED GARNETT 40# U.S.A. | 40LB | | |
| 2 | ONION RED JUMBO U.S.A. | 25LB | | |
| 1 | ONION VIDALIA BOX U.S.A. | 40LB | | |
| 1 | ONION WHITE 16X3# U.S.A. | 16EA | | |
| 6 | ONION YELLOW 16X3# U.S.A. | 16EA | | |
| 3 | ONION YELLOW JUMBO U.S.A. | 50LB | | |
| 2 | ONION WHITE JUMBO U.S.A. | 50LB | | |
| | **Pepper Department** | | | |
| 1 | BEANS GREEN 25LB U.S.A. | 1EA | | |
| 8 | CORN BI COLOR U.S.A. | 1EA | | |
| 1 | EGGPLANT FANCY U.S.A. | 23LB | | |
| 6 | PEPPER GREEN EXTRA LARGE U.S.A. | 25LB | | |
| 5 | PEPPER JALAPENOS BUSHEL Mexico | 40LB | | |
| 3 | PEPPER POBLANO Mexico | 20LB | | |
| 2 | PEPPER RED CHOICE U.S.A. | 25LB | | |
| 2 | PEPPER SERRANO Mexico | 35LB | | |
| 1 | PICKLE CHOICE BUSHEL U.S.A. | 1LB | | |
| 2 | SQUASH CHAYOTE Costa Rica | 40LB | | |
| 6 | TOMATILLO 40LB Mexico | 40LB | | |
| 1 | CUCUMBER SEEDLESS LRG 12CT Canada | 12EA | | |
| 7 | PEPPER HUNGARIAN WAXED 1/2 U.S.A. | 12LB | | |
| 3 | SQUASH GREEN ZUCCHINI MEDIUM U.S.A. | 26LB | | |
| 3 | CUCUMBER LARGE Mexico | 55EA | | |
| 10 | CILANTRO Mexico | 60EA | | |
| | **Fruit Department** | | | |
| 1 | KIWI 108 VOLUME Chile | 108EA | | |
| 48 | MANGO 12 TOMMY Mexico | 12EA | | |
| 8 | ATAULFO 12S Mexico | 12EA | | |
| 1 | CHERRY CHELAN BAG 18 U.S.A. | 18LB | | |
| 3 | NECTARINE 58 VOLUME U.S.A. | 25LB | | |
| 2 | PEACHES 48S SERIES VOLUME U.S.A. | 25LB | | |
| 5 | PEACHES 56/VOL WHT U.S.A. | 20LB | | |
| 1 | PLUM BLACK 56S VOL U.S.A. | 28LB | | |
| 2 | CANTALOUPE 12S U.S.A. | 12EA | | |
| 1 | GRAPEFRUIT RED STAR 40S U.S.A. | 40EA | | |
| 2 | HONEYDEW 6S U.S.A. | 6EA | | |
| 4 | LEMON 115S CHOICE U.S.A. | 115EA | | |
| 10 | LIME 230S Mexico | 38LB | | |
| 2 | ORANGE 56S CA. U.S.A. | 56EA | | |
| 3 | ORANGE FL 4 LB. BAGS JUICE U.S.A. | 10EA | | |
| 1 | POMEGRANATES 42 VOLUME Chile | 22LB | | |
| 1 | APPLE GALA X-FCY 3LB BAGS Chile | 12EA | | |
| 2 | APPLE GALA X-FCY 113S U.S.A. | 38LB | | |
| 1 | APPLE GOLD X-FCY 100S U.S.A. | 38LB | | |
| 1 | APPLE GOLD X-FCY 64S U.S.A. | 38LB | | |
| 1 | APPLE RED X-FCY 100S U.S.A. | 38LB | | |
| 5 | APPLE RED X-FCY 64S U.S.A. | 38LB | | |
| 1 | PEAR ASIAN 44S Chile | 44EA | | |
| 2 | RED VELVET 48 1LYR APRICOT U.S.A. | 8LB | | |
| 1 | APPLE GOLD BELLE HARVEST 3LB U.S.A. | 12EA | | |
| 7 | FIGS BLK PINTS U.S.A. | 12EA | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

Printed On-Demand 6/26/2014 - 9:34:57AM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000837793**
**BOL: 684736**

**SHIP DATE: 06/26/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 684736<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | LARGE TOMATO ON THE VINE CLUSTER U.S.A. | 11LB | 11.50 | 11.50 |
| 30 | ROMA XL 25# TOMATO Mexico | 25LB | 16.50 | 498.00 |
| | **Banana Department** | | | |
| 12 | BANANA Turn Mexico | 40LB | 16.00 | 192.00 |
| 1 | PLANTAIN RIPE Guatemala | 50LB | 29.00 | 29.00 |
| 1 | GUAVAS A's B's C's Mexico | 13LB | 21.00 | 21.00 |
| 1 | PAPAYA 8CNT Mexico | 35LB | 24.00 | 24.00 |
| | **Lettuce Department** | | | |
| 1 | BABY BELLA 6/8OZ U.S.A. | 6EA | 10.60 | 10.60 |
| 4 | LETTUCE CELLO 24S U.S.A. | 24EA | 34.00 | 136.00 |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | 15.50 | 15.50 |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | 17.60 | 17.60 |
| 1 | PORT WHOLE 6/6 OZ U.S.A. | 6EA | 16.00 | 16.00 |
| 1 | RED LEAF LETTUCE U.S.A. | 20LB | 16.00 | 16.00 |
| 1 | ROMAINE U.S.A. | 34LB | 24.00 | 24.00 |
| 1 | SPINACH CELLO 8/10 OZ U.S.A. | 8EA | 11.00 | 11.00 |
| 1 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | 28.00 | 28.00 |
| 1 | CARROTS 48/1LB CELLO U.S.A. | 48EA | 29.50 | 29.50 |
| 1 | CARROTS JUMBO U.S.A. | 50LB | 18.00 | 18.00 |
| 1 | CAULIFLOWER 12S U.S.A. | 25LB | 29.00 | 29.00 |
| 1 | CELERY 30CT U.S.A. | 30EA | 20.00 | 20.00 |
| 2 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | 20.00 | 40.00 |
| | **Potato Department** | | | |
| 1 | POTATO WHITE SIZE A U.S.A. | 50LB | 28.00 | 28.00 |
| 1 | POTATO IDAHO 5# U.S.A. | 10EA | 16.90 | 16.90 |
| 2 | RUSSET POTATO 80SZ IDAHO U.S.A. | 50LB | 25.00 | 50.00 |
| 1 | ONION RED JUMBO U.S.A. | 25LB | 15.00 | 15.00 |
| 2 | ONION WHITE JUMBO U.S.A. | 50LB | 24.00 | 48.00 |
| 1 | ONION YELLOW JUMBO U.S.A. | 50LB | 17.00 | 17.00 |
| | **Pepper Department** | | | |
| 1 | BEANS GREEN 25LB U.S.A. | 25LB | 30.00 | 30.00 |
| 1 | CUCUMBER SEEDLESS 12CT Canada | 12EA | 15.90 | 15.90 |
| 2 | PEPPER POBLANO Mexico | 20LB | 24.00 | 48.00 |
| 3 | PEPPERS JALAPENOS Mexico | 40LB | 20.50 | 60.00 |
| 1 | PICKLE CHOICE BUSHEL U.S.A. | 1LB | 28.00 | 28.00 |
| 1 | SQUASH CHAYOTE Costa Rica | 40LB | 34.00 | 34.00 |
| 2 | TOMATILLO 55LB Mexico | 55LB | 27.00 | 54.00 |
| 5 | PEPPER GREEN JUMBO U.S.A. | 25LB | 26.00 | 130.00 |
| 1 | CUCUMBER LARGE Mexico | 55EA | 30.00 | 30.00 |
| 3 | CILANTRO U.S.A. | 60EA | 24.00 | 72.00 |
| 1 | PEPPER RED CHOICE U.S.A. | 25LB | 60.00 | 60.00 |
| 3 | CORN YELLOW CM U.S.A. | 48EA | 15.00 | 45.00 |
| | **Fruit Department** | | | |
| 1 | NECTARINE 36S T/P U.S.A. | 17LB | 32.50 | 32.50 |
| 1 | PEACHES 34S T.PAC U.S.A. | 17LB | 30.00 | 30.00 |
| 2 | LIME 200S Mexico | 200EA | 15.00 | 30.00 |
| 1 | MURCOTTS 10/3LB 34S U.S.A. | 10EA | 37.00 | 37.00 |
| 1 | APPLE FUJI X-FCY 64S U.S.A. | 38LB | 42.00 | 42.00 |
| 1 | APPLE RED X-FCY 64S U.S.A. | 38LB | 25.60 | 25.60 |
| 1 | APRICOT 84 T/P U.S.A. | 18LB | 34.00 | 34.00 |
| 1 | PEAR BOSC 80S Chile | 40LB | 34.00 | 34.00 |
| 1 | PEAR DANJOU 70 S U.S.A. | 44LB | 36.50 | 36.50 |
| | **Berry Department** | | | |
| 5 | AVOCADO 70 2DAY Mexico | 70EA | 34.50 | 172.50 |
| 5 | AVOCADO 38 2DAY Mexico | 36EA | 38.50 | 192.50 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities until full payment is received."
TERMS.NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand 6/26/2014 - 9:34:57AM

**INVOICE: M000837793**
**BOL: 684736**

**SHIP DATE: 06/26/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 684736<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | PRICE | EXTENDED |
|---|---|---|
| 116 TOTAL | | 2,590.00 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| [illegible] | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 2 of 2

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AMC Copy

Printed On-Demand 6/26/2014 - 9:34:58AM

**INVOICE: M000837793**
**BOL: 684736**

**SHIP DATE: 06/26/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 684736<br>Phone (773) 685-3900<br>M340 |

| QTY DESCRIPTION | PRICE | EXTENDED |
|---|---|---|
| 116 TOTAL | | |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| [illegible] | Pallets in: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

ORDER STAGED:
Docks 6-10

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 2 of 2

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AMC Copy

Printed On-Demand 6/26/2014 - 9:34:58AM

**INVOICE: M000837793**
**BOL: 684736**

**SHIP DATE: 06/26/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 684736<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| **Tomato Department** | | | |
| 1 LARGE TOMATO ON THE VINE CLUSTER U.S.A. | 11LB | | |
| 30 ROMA XL 25# TOMATO Mexico | 25LB | | |
| **Banana Department** | | | |
| 12 BANANA Turn Mexico | 40LB | | |
| 1 PLANTAIN RIPE Guatemala | 50LB | | |
| 1 GUAVAS A's B's C's Mexico | 13LB | | |
| 1 PAPAYA 9CNT Mexico | 35LB | | |
| **Lettuce Department** | | | |
| 1 BABY BELLA 6/8OZ U.S.A. | 6EA | | |
| 4 LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 1 MUSHROOM 12/8OZ. U.S.A. | 12EA | | |
| 1 MUSHROOM 8/1LB. U.S.A. | 8EA | | |
| 1 PORT WHOLE 6/6 OZ U.S.A. | 6EA | | |
| 1 RED LEAF LETTUCE U.S.A. | 25LB | | |
| 1 ROMAINE U.S.A. | 38LB | | |
| 1 SPINACH CELLO 8/10 OZ U.S.A. | 8EA | | |
| 1 PARSLEY PLAIN 60 CT U.S.A. | 60EA | | |
| 1 CARROTS 48/1LB CELLO U.S.A. | 48EA | | |
| 1 CARROTS JUMBO U.S.A. | 50LB | | |
| 1 CAULIFLOWER 12S U.S.A. | 25LB | | |
| 1 CELERY 30CT U.S.A. | 30EA | | |
| 2 BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| **Potato Department** | | | |
| 1 POTATO WHITE SIZE A U.S.A. | 50LB | | |
| 1 POTATO IDAHO 80 U.S.A. | 10EA | | |
| 2 RUSSET POTATO 80SZ IDAHO U.S.A. | 50LB | | |
| 1 ONION RED JUMBO U.S.A. | 25LB | | |
| 2 ONION WHITE JUMBO U.S.A. | 50LB | | |
| 1 ONION YELLOW JUMBO U.S.A. | 50LB | | |
| **Pepper Department** | | | |
| 1 BEANS GREEN 25LB U.S.A. | 25LB | | |
| 1 CUCUMBER SEEDLESS 12CT Canada | 12EA | | |
| 2 PEPPER POBLANO Mexico | 20LB | | |
| 3 PEPPERS JALAPENOS Mexico | 40LB | | |
| 1 PICKLE CHOICE BUSHEL U.S.A. | 1LB | | |
| 1 SQUASH CHAYOTE Costa Rica | 40LB | | |
| 2 TOMATILLO 66LB Mexico | 66LB | | |
| 6 PEPPER GREEN JUMBO U.S.A. | 25LB | | |
| 1 CUCUMBER LARGE Mexico | 56EA | | |
| 3 CILANTRO U.S.A. | 60EA | | |
| 1 PEPPER RED CHOICE U.S.A. | 25LB | | |
| 3 CORN YELLOW CM U.S.A. | 48EA | | |
| **Fruit Department** | | | |
| 1 NECTARINE 36S T/P U.S.A. | 17LB | | |
| 1 PEACHES 34S T.PAC U.S.A. | 17LB | | |
| 2 LIME 200S Mexico | 200EA | | |
| 1 MURCOTTS 10/3LB 24S U.S.A. | 10EA | | |
| 1 APPLE FUJI X-FCY 64S U.S.A. | 38LB | | |
| 1 APPLE RED X-FCY 84S U.S.A. | 38LB | | |
| 1 APRICOT 84 T/P U.S.A. | 16LB | | |
| 1 PEAR BOSC 80S Chile | 40LB | | |
| 1 PEAR DANJOU 70 S U.S.A. | 44LB | | |
| **[illegible] Department** | | | |
| 9 AVOCADO 70 2DAY Mexico | 70EA | | |
| 5 AVOCADO 36 2DAY Mexico | 36EA | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 2

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand 6/28/2014 - 5:54:42AM

**INVOICE: M000839423**
**BOL: 685389**

**SHIP DATE: 06/28/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 685389<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| **Tomato Department** | | | |
| 1 12 ct Grape Tomato U.S.A. | 12EA | 14.50 | 14.50 |
| 2 LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | 12.80 | 25.60 |
| 50 ROMA XL 25# TOMATO Mexico | 25LB | 16.50 | 825.00 |
| 10 XLG 25# TOMATO U.S.A. | 25LB | 22.00 | 220.00 |
| **Banana Department** | | | |
| 1 BABY BANANA TURN Ecuador | 15LB | 13.00 | 13.00 |
| 1 BANANA NO GAS Costa Rica | 40LB | 16.00 | 16.00 |
| 24 BANANA GREEN Mexico | 40LB | 16.00 | 384.00 |
| 4 PLANTAIN RIPE Guatemala | 50LB | 25.00 | 100.00 |
| 2 GUAVAS A's B's C's Mexico | 13LB | 22.00 | 44.00 |
| 6 PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | 10.00 | 60.00 |
| 1 CHILE MANZANO 8LB Mexico | 8LB | 36.00 | 36.00 |
| 1 CHINESE OKRA Singkwa Mexico | 30LB | 30.00 | 30.00 |
| 1 COCONUTS YOUNG 9CNT Thailand | 9EA | 21.00 | 21.00 |
| 1 EGGPLANT INDIAN U.S.A. | 30LB | 28.00 | 28.00 |
| 1 GINGER THAILAND 30LBS Thailand | 30LB | 84.00 | 84.00 |
| 1 MAMEY MEDIUM U.S.A. | 25LB | 70.00 | 70.00 |
| 1 OPO U.S.A. | 40LB | 26.00 | 26.00 |
| 2 PLANTAIN GREEN Ecuador | 50LB | 25.00 | 50.00 |
| 1 GARLIC 5PK CHINESE China | 30LB | 31.00 | 31.00 |
| 2 GARLIC CALIFORNIA 8LB BAG U.S.A. | 8LB | 16.00 | 32.00 |
| 1 GARLIC LOOSE CHINESE 5.6 China | 30LB | 29.00 | 29.00 |
| 3 PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | 26.00 | 78.00 |
| 1 BONIATO SWEET POTATO U.S.A. | 40LB | 24.00 | 24.00 |
| 1 YUCA ROOT Costa Rica | 35LB | 26.00 | 26.00 |
| **Lettuce Department** | | | |
| 1 12ct MINT U.S.A. | 12EA | 14.00 | 14.00 |
| 2 CAULIFLOWER 12S U.S.A. | 25LB | 28.00 | 56.00 |
| 1 GREEN LEAF LETTUCE U.S.A. | 26LB | 16.00 | 16.00 |
| 7 LETTUCE CELLO 24S U.S.A. | 24EA | 32.00 | 224.00 |
| 2 MUSHROOM 12/8OZ. U.S.A. | 12EA | 15.50 | 31.00 |
| 1 MUSHROOM 8/1LB. U.S.A. | 8EA | 17.50 | 17.50 |
| 1 RED LEAF LETTUCE U.S.A. | 26LB | 18.00 | 18.00 |
| 1 ROMAINE HEARTS U.S.A. | 12EA | 28.00 | 28.00 |
| 4 ROMAINE U.S.A. | 38LB | 26.00 | 104.00 |
| 2 SPINACH BUNCH U.S.A. | 24EA | 16.00 | 32.00 |
| 2 TOFU U.S.A. | 0 | 15.00 | 30.00 |
| 1 BEETS BUNCH 12ct. U.S.A. | 12EA | 22.00 | 22.00 |
| 1 DANDELION 12CT U.S.A. | 12EA | 20.00 | 20.00 |
| 1 LEEKS 12CT U.S.A. | 20LB | 16.00 | 16.00 |
| 3 ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 20.00 | 60.00 |
| 1 PARSLEY PLAIN 60 CT U.S.A. | 60EA | 28.00 | 28.00 |
| 2 RADISH BUNCH 24 CT U.S.A. | 24EA | 18.00 | 36.00 |
| 1 SWISS CHARD GREEN 12CT U.S.A. | 12EA | 22.00 | 22.00 |
| 1 WATERCRESS U.S.A. | 12EA | 18.00 | 18.00 |
| 1 BEETS LOOSE SACK 25 LB U.S.A. | 25LB | 16.00 | 16.00 |
| 1 BOK CHOY 35LB U.S.A. | 35LB | 34.00 | 34.00 |
| 5 CABBAGE GREEN MEDIUM U.S.A. | 50LB | 22.00 | 110.00 |
| 1 CARROT BABY 30/1LB U.S.A. | 30EA | 26.00 | 26.00 |
| 2 CARROTS 48/1LB CELLO U.S.A. | 48EA | 20.50 | 41.00 |
| 2 CARROTS JUMBO U.S.A. | 50LB | 18.00 | 36.00 |
| 2 CELERY 30CT U.S.A. | 30EA | 20.00 | 40.00 |
| 1 NAPA 50LB U.S.A. | 50LB | 34.00 | 34.00 |
| 1 RADISH CELLO 14/1 LB U.S.A. | 14EA | 14.00 | 14.00 |
| 1 TURNIPS SACK 25 LB U.S.A. | 25LB | 16.00 | 16.00 |
| 5 BROCCOLI CROWN 20LBS U.S.A. | 20LB | 24.00 | 120.00 |
| **Potato Department** | | | |
| 2 POTATO RED 50 U.S.A. | 10EA | 27.00 | 54.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 3

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand: 6/28/2014 - 5:54:42AM

**INVOICE: M000839423**
**BOL: 685369**

**SHIP DATE: 06/28/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 685369<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| 2 POTATO RED A FLORIDA U.S.A. | 50LB | 26.00 | 52.00 |
| 3 POTATO WHITE SIZE A U.S.A. | 50LB | 28.00 | 84.00 |
| 3 POTATO IDAHO 50 U.S.A. | 10EA | 16.00 | 48.00 |
| 3 RUSSET POTATO 60SZ IDAHO U.S.A. | 50LB | 25.00 | 75.00 |
| 1 SWEET POTATO JUMBO 40# U.S.A. | 40LB | 20.50 | 20.50 |
| 1 SWEET POTATO RED GARNETT 40# U.S.A. | 40LB | 56.00 | 56.00 |
| 2 ONION RED JUMBO U.S.A. | 25LB | 15.00 | 30.00 |
| 1 ONION VIDALIA BOX U.S.A. | 40LB | 22.00 | 22.00 |
| 1 ONION WHITE 16X3# U.S.A. | 16EA | 19.00 | 19.00 |
| 4 ONION WHITE JUMBO U.S.A. | 50LB | 24.00 | 96.00 |
| 4 ONION YELLOW 16X3# U.S.A. | 16EA | 18.00 | 72.00 |
| 3 ONION YELLOW JUMBO U.S.A. | 50LB | 17.00 | 51.00 |
| **Pepper Department** | | | |
| 1 JICAMA Mexico | 40LB | 27.00 | 27.00 |
| 3 BASIL 1LB U.S.A. | 1EA | 8.00 | 24.00 |
| 1 BEANS GREEN 25LB U.S.A. | 1EA | 30.50 | 30.50 |
| 1 CUCUMBER SEEDLESS LRG 12CT Canada | 12EA | 16.00 | 16.00 |
| 2 EGGPLANT FANCY U.S.A. | 23LB | 16.00 | 32.00 |
| 8 PEPPER GREEN EXTRA LARGE U.S.A. | 28LB | 18.00 | 144.00 |
| 1 PEPPER HUNGARIAN BUSHEL U.S.A. | 20LB | 30.00 | 30.00 |
| 3 PEPPER POBLANO Mexico | 20LB | 27.00 | 81.00 |
| 2 PEPPER SERRANO Mexico | 35LB | 28.00 | 56.00 |
| 6 PEPPERS JALAPENOS Mexico | 40LB | 20.00 | 120.00 |
| 1 PICKLE CHOICE BUSHEL U.S.A. | 1LB | 29.00 | 29.00 |
| 1 SAVILA/ALOE VERA Mexico | 12EA | 18.00 | 18.00 |
| 3 SQUASH CHAYOTE Costa Rica | 40LB | 24.00 | 72.00 |
| 3 SQUASH GREEN ZUCCHINI FANCY U.S.A. | 20LB | 14.00 | 42.00 |
| 6 TOMATILLO 40LB Mexico | 40LB | 27.00 | 162.00 |
| 4 CUCUMBER LARGE Mexico | 55EA | 32.00 | 128.00 |
| 2 CEBOLLITA MEXICANA Mexico | 48EA | 25.00 | 50.00 |
| 10 CILANTRO Mexico | 60EA | 19.00 | 190.00 |
| 10 CORN YELLOW CM U.S.A. | 48EA | 14.00 | 140.00 |
| **Fruit Department** | | | |
| 1 KIWI 108 VOLUME Chile | 108EA | 30.00 | 30.00 |
| 10 ATAULFO 14S Mexico | 14EA | 7.50 | 75.00 |
| 1 CHERRY SWEET BAG 18 U.S.A. | 18LB | 40.50 | 40.50 |
| 1 GOLD VELVET 144 3YR APRICOTS U.S.A. | 21LB | 37.00 | 37.00 |
| 3 NECTARINE 44 VOLUMES U.S.A. | 25LB | 27.00 | 81.00 |
| 3 PEACHES 44S SERIES VOL U.S.A. | 25LB | 27.00 | 81.00 |
| 1 PLUM BLACK 72S T/P U.S.A. | 17LB | 26.00 | 26.00 |
| 5 CANTALOUPE 12S U.S.A. | 12EA | 16.50 | 82.50 |
| 3 ORANGE 4LB BAG CA U.S.A. | 10EA | 32.00 | 96.00 |
| 1 GRAPEFRUIT RED STAR 36S U.S.A. | 36EA | 22.00 | 22.00 |
| 3 LEMON 75S CHOICE U.S.A. | 75EA | 45.00 | 135.00 |
| 3 LEMON 75S CHOICE U.S.A. | 75EA | 47.00 | 141.00 |
| 6 LIME 200S Mexico | 200EA | 10.00 | 60.00 |
| 1 MURCOTTS 10/3LB 24S U.S.A. | 10EA | 37.00 | 37.00 |
| 2 ORANGE 138S CHOICE U.S.A. | 138EA | 20.00 | 40.00 |
| 4 ORANGE 56S CA. U.S.A. | 56EA | 24.50 | 98.00 |
| 2 APPLE FUJI X-FCY 64S U.S.A. | 38LB | 42.00 | 84.00 |
| 3 APPLE GALA X-FCY 100S Chile | 38LB | 36.50 | 109.50 |
| 1 APPLE GOLD X-FCY 100S U.S.A. | 38LB | 32.00 | 32.00 |
| 2 APPLE GOLD X-FCY 64S U.S.A. | 38LB | 32.00 | 64.00 |
| 1 APPLE GRANNY SMITH 100S Chile | 38LB | 34.00 | 34.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7810)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AHC Copy

Printed On-Demand 6/28/2014 - 5:54:44AM

**INVOICE: M000839423**
**BOL: 685369**

**SHIP DATE: 06/28/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 685369<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| **Tomato Department** | | | |
| 1 12 ct Grape Tomato U.S.A. | 12EA | | |
| 2 LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | | |
| 60 ROMA XL 25# TOMATO Mexico | 25LB | | |
| 10 XLG 25# TOMATO U.S.A. | 25LB | | |
| **Banana Department** | | | |
| 1 BABY BANANA TURN Ecuador | 16LB | | |
| 1 BANANA NO GAS Costa Rica | 40LB | | |
| 24 BANANA GREEN Mexico | 40LB | | |
| 4 PLANTAIN RIPE Guatemala | 50LB | | |
| 2 GUAVAS A's B's C's Mexico | 13LB | | |
| 5 PINEAPPLE MDZ GOLD 8CT Costa Rica | 8EA | | |
| 1 CHILE MANZANO 8LB Mexico | 8LB | | |
| 1 CHINESE OKRA Bingkoro Mexico | 30LB | | |
| 1 COCONUTS YOUNG 9CNT Thailand | 9EA | | |
| 1 EGGPLANT INDIAN U.S.A. | 30LB | | |
| 1 GINGER THAILAND 30LBS Thailand | 30LB | | |
| 1 MAMEY MEDIUM U.S.A. | 25LB | | |
| 1 OPO U.S.A. | 40LB | | |
| 2 PLANTAIN GREEN Ecuador | 50LB | | |
| 1 GARLIC 5PK CHINESE China | 30LB | | |
| 2 GARLIC CALIFORNIA 5LB BAG U.S.A. | 5LB | | |
| 1 GARLIC LOOSE CHINESE 5.5 China | 30LB | | |
| 3 PAPAYA 12CNT TURN-RAYADA Mexico | 35LB | | |
| 1 BONIATO SWEET POTATO U.S.A. | 40LB | | |
| 1 YUCA ROOT Costa Rica | 35LB | | |
| **Lettuce Department** | | | |
| 1 12ct MINT U.S.A. | 12EA | | |
| 2 CAULIFLOWER 12S U.S.A. | 25LB | | |
| 1 GREEN LEAF LETTUCE U.S.A. | 20LB | | |
| 7 LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 2 MUSHROOM 12/8OZ. U.S.A. | 12EA | | |
| 1 MUSHROOM 8/1LB. U.S.A. | 8EA | | |
| 1 RED LEAF LETTUCE U.S.A. | 20LB | | |
| 1 ROMAINE HEARTS U.S.A. | 12EA | | |
| 4 ROMAINE U.S.A. | 38LB | | |
| 2 SPINACH BUNCH U.S.A. | 24EA | | |
| 2 TOFU U.S.A. | 0 | | |
| 1 BEETS BUNCH 12ct. U.S.A. | 12EA | | |
| 1 DANDELION 12CT U.S.A. | 12EA | | |
| 1 LEEKS 12CT U.S.A. | 20LB | | |
| 3 ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 1 PARSLEY PLAIN 60 CT U.S.A. | 60EA | | |
| 2 RADISH BUNCH 24 CT U.S.A. | 24EA | | |
| 1 SWISS CHARD GREEN 12CT U.S.A. | 12EA | | |
| 1 WATERCRESS U.S.A. | 12EA | | |
| 1 BEETS LOOSE SACK 25 LB U.S.A. | 25LB | | |
| 1 BOK CHOY 35LB U.S.A. | 35LB | | |
| 5 CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| 1 CARROT BABY 30/1LB U.S.A. | 30EA | | |
| 2 CARROTS 48/1LB CELLO U.S.A. | 48EA | | |
| 2 CARROTS JUMBO U.S.A. | 50LB | | |
| 2 CELERY 30CT U.S.A. | 30EA | | |
| 1 NAPA 50LB U.S.A. | 50LB | | |
| 1 RADISH CELLO 14/1 LB U.S.A. | 14EA | | |
| 1 TURNIPS SACK 25 LB U.S.A. | 25LB | | |
| 5 BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| **Potato Department** | | | |
| 2 POTATO RED 50 U.S.A. | 10EA | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7810)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand: 6/28/2014 - 5:54:42AM

**INVOICE: M000839423**
**BOL: 685369**

**SHIP DATE: 06/28/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 685369<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| 1 APPLE RED X-FCY 100S U.S.A. | 36LB | 30.00 | 30.00 |
| 2 APPLE RED X-FCY 64S U.S.A. | 38LB | 25.50 | 51.00 |
| 1 PEAR BARTLETT 90S #1 Argentina | 40LB | 22.00 | 22.00 |
| 1 PEAR BOSC 90S Chile | 40LB | 34.00 | 34.00 |
| 1 PEAR DANJOU 90 S Argentina | 44LB | 28.50 | 28.50 |
| **Berry Department** | | | |
| 1 BLACKBERRY 6OZ. U.S.A. | 12EA | 30.50 | 30.50 |
| 3 FLAME XL 18LB Mexico | 18LB | 24.50 | 73.50 |
| 1 ASPARAGUS LARGE 11LB Mexico | 11LB | 18.50 | 18.50 |
| 1 BLUEBERRY DRISCOLL 12/PINT U.S.A. | 12EA | 20.50 | 20.50 |
| 2 STRAWB DRIS 1LB U.S.A. | 8EA | 20.50 | 41.00 |
| 1 Raspberries 6oz Driscoll California U.S.A. | 12EA | 26.60 | 26.60 |
| 12 AVOCADO 70 2DAY Mexico | 70EA | 34.50 | 414.00 |
| 12 AVOCADO 36 2DAY Mexico | 36EA | 36.50 | 438.00 |
| 348 | TOTAL | | 8,282.00 |

| CUSTOMER | Packages received: | |
|---|---|---|
| Print: | | Sign: |
| | Pallets in: | Pallets out: |
| Print: | | Sign: |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7810)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AHC Copy

Printed On-Demand 6/28/2014 - 5:54:44AM

**INVOICE: M000839423**
**BOL: 685369**

**SHIP DATE: 06/28/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 685369<br>Phone (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| 2 POTATO RED A FLORIDA U.S.A. | 50LB | | |
| 3 POTATO WHITE SIZE A U.S.A. | 50LB | | |
| 3 POTATO IDAHO 50 U.S.A. | 10EA | | |
| 3 RUSSET POTATO 60SZ IDAHO U.S.A. | 50LB | | |
| 1 SWEET POTATO JUMBO 40# U.S.A. | 40LB | | |
| 1 SWEET POTATO RED GARNETT 40# U.S.A. | 40LB | | |
| 2 ONION RED JUMBO U.S.A. | 25LB | | |
| 1 ONION VIDALIA BOX U.S.A. | 40LB | | |
| 1 ONION WHITE 16X3# U.S.A. | 16EA | | |
| 4 ONION WHITE JUMBO U.S.A. | 50LB | | |
| 4 ONION YELLOW 16X3# U.S.A. | 16EA | | |
| 3 ONION YELLOW JUMBO U.S.A. | 50LB | | |
| **Pepper Department** | | | |
| 1 JICAMA Mexico | 40LB | | |
| 3 BASIL 1LB U.S.A. | 1EA | | |
| 1 BEANS GREEN 25LB U.S.A. | 1EA | | |
| 1 CUCUMBER SEEDLESS LRG 12CT Canada | 12EA | | |
| 2 EGGPLANT FANCY U.S.A. | 23LB | | |
| 8 PEPPER GREEN EXTRA LARGE U.S.A. | 25LB | | |
| 1 PEPPER HUNGARIAN BUSHEL U.S.A. | 20LB | | |
| 3 PEPPER POBLANO Mexico | 20LB | | |
| 2 PEPPER SERRANO Mexico | 35LB | | |
| 6 PEPPERS JALAPENOS Mexico | 40LB | | |
| 1 PICKLE CHOICE BUSHEL U.S.A. | 1LB | | |
| 1 SAVILA/ALOE VERA Mexico | 12EA | | |
| 3 SQUASH CHAYOTE Costa Rica | 40LB | | |
| 3 SQUASH GREEN ZUCCHINI FANCY U.S.A. | 20LB | | |
| 6 TOMATILLO 40LB Mexico | 40LB | | |
| 4 CUCUMBER LARGE Mexico | 55EA | | |
| 2 CEBOLLITA MEXICANA Mexico | 48EA | | |
| 10 CILANTRO Mexico | 60EA | | |
| 10 CORN YELLOW CM U.S.A. | 48EA | | |
| **Fruit Department** | | | |
| 1 KIWI 108 VOLUME Chile | 108EA | | |
| 10 ATAULFO 14S Mexico | 14EA | | |
| 1 CHERRY SWEET BAG 18 U.S.A. | 18LB | | |
| 1 GOLD VELVET 144 3YR APRICOTS U.S.A. | 21LB | | |
| 3 NECTARINE 44 VOLUMES U.S.A. | 25LB | | |
| 3 PEACHES 44S SERIES VOL U.S.A. | 25LB | | |
| 1 PLUM BLACK 72S T/P U.S.A. | 17LB | | |
| 5 CANTALOUPE 12S U.S.A. | 12EA | | |
| 3 ORANGE 4LB BAG CA U.S.A. | 10EA | | |
| 1 GRAPEFRUIT RED STAR 36S U.S.A. | 36EA | | |
| 3 LEMON 75S CHOICE U.S.A. | 75EA | | |
| 3 LEMON 75S CHOICE U.S.A. | 75EA | | |
| 6 LIME 200S Mexico | 200EA | | |
| 1 MURCOTTS 10/3LB 24S U.S.A. | 10EA | | |
| 2 ORANGE 138S CHOICE U.S.A. | 138EA | | |
| 4 ORANGE 56S CA. U.S.A. | 56EA | | |
| 2 APPLE FUJI X-FCY 64S U.S.A. | 38LB | | |
| 3 APPLE GALA X-FCY 100S Chile | 38LB | | |
| 1 APPLE GOLD X-FCY 100S U.S.A. | 38LB | | |
| 2 APPLE GOLD X-FCY 64S U.S.A. | 38LB | | |
| 1 APPLE GRANNY SMITH 100S Chile | 38LB | | |
| 1 APPLE RED X-FCY 100S U.S.A. | 36LB | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7810)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

A/C Copy

Printed On-Demand 6/28/2014 - 5:54:44AM

**INVOICE: M000839423**
**BOL: 685369**

**SHIP DATE: 06/28/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N PULASKI ROAD<br>Chicago IL 60630 | 685369<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| 2 APPLE RED X-FCY 84S U.S.A. | 38LB | | |
| 1 PEAR BARTLETT 90S #1 Argentina | 40LB | | |
| 1 PEAR BOSC 80S Chile | 40LB | | |
| 1 PEAR DANJOU 90 S Argentina | 44LB | | |
| **Berry Department** | | | |
| 1 BLACKBERRY 6OZ. U.S.A. | 12EA | | |
| 3 FLAME XL 18LB. Mexico | 18LB | | |
| 1 ASPARAGUS LARGE 11LB Mexico | 11LB | | |
| 1 BLUEBERRY DRISCOLL 12/PINT U.S.A. | 12EA | | |
| 2 STRAWB DRIS 1LB U.S.A. | 8EA | | |
| 1 Raspberries 6oz Driscoll California U.S.A. | 12EA | | |
| 12 AVOCADO 70 2DAY Mexico | 70EA | | |
| 12 AVOCADO 36 2DAY Mexico | 36EA | | |
| 348 TOTAL | | | |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| | Pallets In: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

**ORDER STAGED:**
Docks 6-10

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

A/C Copy

Printed On-Demand 6/28/2014 - 10:15:42AM

**INVOICE: M000839432**
**BOL: 685585**

**SHIP DATE: 06/28/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 685585<br>Phone (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| **Fruit Department** | | | |
| 1 SEEDLESS WATERMELON 80 CT BINS U.S.A. | 90EA | | |
| 1 TOTAL | | | |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| | Pallets In: | Pallets out: |
|---|---|---|
| Print: G. Scianna | Sign: | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand: 6/28/2014 - 10:15:41AM

**INVOICE: M000839432**
**BOL: 685585**

**SHIP DATE: 06/28/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 685585<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| **Fruit Department** | | | |
| 1 SEEDLESS WATERMELON 80 CT BINS U.S.A. Scale Net Weight (lbs): 650 | 90EA | 210.00 | 210.00 |
| 1 TOTAL | | | 210.00 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |

| | Pallets In: | Pallets out: |
|---|---|---|
| Print: | Sign: | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand: 7/3/2014 - 11:36:44AM

**INVOICE: M000844734**
**BOL: 687479**

**SHIP DATE: 07/03/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 687479<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| **Tomato Department** | | | |
| 1 PINT 12CT CHERRY TOMATO U.S.A. | 12EA | 12.60 | 12.60 |
| 20 ROMA XL 25# TOMATO Mexico | 25LB | 17.00 | 340.00 |
| 6 XLG 25# TOMATO U.S.A. | 25LB | 14.80 | 72.60 |
| 2 LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | 11.60 | 23.00 |
| **Banana Department** | | | |
| 1 PLANTAIN RIPE Guatemala | 50LB | 25.00 | 25.00 |
| 1 BABY BANANA TURN Ecuador | 15LB | 13.00 | 13.00 |
| 2 PAPAYA MEX 12CNT Mexico | 35LB | 15.00 | 30.00 |
| 1 GUAVAS A's B's C's Mexico | 13LB | 22.00 | 22.00 |
| 10 PINEAPPLE 8/OZ GOLD 8CT Costa Rica | 8EA | 9.00 | 90.00 |
| 1 TUNA LARGE 44LBS GREEN Mexico | 44LBS | 29.00 | 29.00 |
| 1 CHILE MANZANO 8LB Mexico | 8LB | 34.00 | 34.00 |
| 1 CHINESE OKRA Singkwa U.S.A. | 30LB | 31.00 | 31.00 |
| 1 EGGPLANT CHINESE U.S.A. | 30LB | 28.00 | 28.00 |
| 1 GINGER CHINESE 30LBS China | 30LB | 67.00 | 67.00 |
| 1 OPO U.S.A. | 40LB | 27.00 | 27.00 |
| 2 YUCA ROOT Costa Rica | 35LB | 25.00 | 60.00 |
| 12 BANANA GREEN Mexico | 40LB | 15.00 | 180.00 |
| **Lettuce Department** | | | |
| 1 #2007 12/12 CLASSIC BLEND U.S.A. | 12EA | 14.00 | 14.00 |
| 1 #43 6/10 CAESAR SALAD U.S.A. | 6EA | 14.00 | 14.00 |
| 1 CAULIFLOWER 16S U.S.A. | 25LB | 36.00 | 36.00 |
| 5 LETTUCE CELLO 24S U.S.A. | 24EA | 32.00 | 160.00 |
| 1 MUSHROOM 12/8OZ. U.S.A. | 12EA | 16.00 | 16.00 |
| 2 MUSHROOM 8/1LB. U.S.A. | 8EA | 17.50 | 35.00 |
| 1 RED LEAF LETTUCE U.S.A. | 20LB | 16.00 | 16.00 |
| 1 ROMAINE HEARTS U.S.A. | 12EA | 30.00 | 30.00 |
| 2 ROMAINE U.S.A. | 38LB | 26.00 | 52.00 |
| 1 SPINACH BUNCH U.S.A. | 24EA | 16.00 | 16.00 |
| 1 BEETS BUNCH 12cL U.S.A. | 12EA | 24.00 | 24.00 |
| 3 ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 20.00 | 60.00 |
| 2 RADISH BUNCH 24 CT U.S.A. | 24EA | 24.00 | 48.00 |
| 3 CABBAGE GREEN MEDIUM U.S.A. | 50LB | 18.00 | 54.00 |
| 2 CARROT BABY 30/1LB U.S.A. | 30EA | 26.00 | 52.00 |
| 1 CARROTS 48/1LB CELLO U.S.A. | 48EA | 22.00 | 22.00 |
| 1 CARROTS JUMBO U.S.A. | 50LB | 20.00 | 20.00 |
| 1 CELERY 30CT U.S.A. | 30EA | 22.00 | 22.00 |
| 1 RADISH CELLO 14/1 LB U.S.A. | 14EA | 14.00 | 14.00 |
| 2 BROCCOLI CROWN 20LBS U.S.A. | 20LB | 20.00 | 40.00 |
| **Potato Department** | | | |
| 1 POTATO RED NEW A U.S.A. | 50LB | 26.00 | 26.00 |
| 1 POTATO WHITE SIZE A U.S.A. | 50LB | 26.00 | 26.00 |
| 120 8 LB BIN RUSSET #2 U.S.A. | 120EA | 1.40 | 168.00 |
| 2 RUSSET POTATO 60/Z IDAHO U.S.A. | 50LB | 25.00 | 50.00 |
| 1 SWEET POTATO COMBO 40# U.S.A. | 40LB | 22.00 | 22.00 |
| 2 ONION RED JUMBO U.S.A. | 25LB | 18.00 | 36.00 |
| 3 ONION WHITE JUMBO U.S.A. | 50LB | 24.00 | 72.00 |
| 2 ONION YELLOW 16X3# U.S.A. | 16EA | 19.00 | 38.00 |
| 2 ONION YELLOW JUMBO U.S.A. | 50LB | 18.50 | 37.00 |
| **Pepper Department** | | | |
| 1 BEANS GREEN 25LB U.S.A. | 25LB | 28.00 | 28.00 |
| 3 CUCUMBER SUPER SELECT Mexico | 85EA | 36.00 | 108.00 |
| **Fruit Department** | | | |
| 5 ATAULFO 16S Mexico | 16EA | 6.50 | 32.50 |
| 1 HONEYDEW 6S U.S.A. | 6EA | 12.00 | 12.00 |
| 3 CANTALOUPE 12S U.S.A. | 12EA | 15.00 | 45.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

30000307141136

Printed On-Demand: 7/3/2014 - 11:36:44AM

**INVOICE: M000844734**
**BOL: 687479**

SHIP DATE: 07/03/2014

| SHIPPING ADDRESS: | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET | MAYFAIR MARKET INC. | 687479 |
| 4728 N. PULASKI ROAD | 4728 N. PULASKI ROAD | Phone: (773) 685-3900 |
| Chicago IL 60630 | Chicago IL 60630 | M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | DAISY MANDARIN 70S Australia | 22LB | 38.00 | 38.00 |
| 1 | GRAPEFRUIT RED STAR 40S U.S.A. | 40EA | 21.00 | 21.00 |
| 5 | LIME 175S Mexico | 38LB | 15.50 | 77.50 |
| 11 | LIME 200S Mexico | 200EA | 14.00 | 154.00 |
| 2 | ORANGE 138S CA. U.S.A. | 138EA | 27.50 | 55.00 |
| 1 | SEEDLESS WATERMELON 60 CT BINS U.S.A. | 60EA | 227.40 | 227.40 |
| | *Scale Net Weight (lbs): 758* | | | |
| 1 | FIGS BROWN TURKEY PINTS U.S.A. | 0 | 28.00 | 28.00 |
| 2 | NECTARINE 36S T/P U.S.A. | 17LB | 32.00 | 64.00 |
| 3 | PEACHES 34S T.PAC U.S.A. | 17LB | 30.00 | 90.00 |
| | **Berry Department** | | | |
| 1 | AVO FLORIDA GREEN SKIN 12CT U.S.A. | 12EA | 18.50 | 18.50 |
| 6 | AVOCADO 70 GRN Mexico | 70EA | 38.80 | 192.80 |
| 1 | ASPARAGUS LARGE 11LB Mexico | 11LB | 20.60 | 20.60 |
| 1 | BLUEBERRY DRISCOLL 12/PINT U.S.A. | 12EA | 20.80 | 20.80 |
| 4 | STRAWB DRIS 1LB U.S.A. | 8EA | 20.50 | 82.00 |
| 18 | AVOCADO 36 2DAY Mexico | 36EA | 34.30 | 617.40 |
| 297 | TOTAL | | | 4,144.40 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |
| AMC EMPLOYEE Pallets in: | Pallets out: |
| Print: | Sign: |

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

A/C Copy

30000307141136

Printed On-Demand 7/3/2014 - 11:36:45AM

**INVOICE: M000844734**
**BOL: 687479**

SHIP DATE: 07/03/2014

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET | MAYFAIR MARKET INC. | 687479 |
| 4728 N. PULASKI ROAD | 4728 N. PULASKI ROAD | Phone: (773) 685-3900 |
| Chicago IL 60630 | Chicago IL 60630 | M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | GRAPEFRUIT RED STAR 40S U.S.A. | 40EA | | |
| 5 | LIME 175S Mexico | 38LB | | |
| 11 | LIME 200S Mexico | 200EA | | |
| 2 | ORANGE 138S CA. U.S.A. | 138EA | | |
| 1 | SEEDLESS WATERMELON 60 CT BINS U.S.A. | 60EA | | |
| 1 | FIGS BROWN TURKEY PINTS U.S.A. | 0 | | |
| 2 | NECTARINE 36S T/P U.S.A. | 17LB | | |
| 3 | PEACHES 34S T.PAC U.S.A. | 17LB | | |
| | **Berry Department** | | | |
| 1 | AVO FLORIDA GREEN SKIN 12CT U.S.A. | 12EA | | |
| 6 | AVOCADO 70 GRN Mexico | 70EA | | |
| 1 | ASPARAGUS LARGE 11LB Mexico | 11LB | | |
| 1 | BLUEBERRY DRISCOLL 12/PINT U.S.A. | 12EA | | |
| 4 | STRAWB DRIS 1LB U.S.A. | 8EA | | |
| 18 | AVOCADO 36 2DAY Mexico | 36EA | | |
| 297 | TOTAL | | | |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |
| AMC EMPLOYEE Pallets in: | Pallets out: |
| Print: | Sign: |

ORDER STAGED:
Docks 6-10

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

A/C Copy

30000307141136

Printed On-Demand 7/3/2014 - 11:36:45AM

**INVOICE: M000844734**
**BOL: 687479**

SHIP DATE: 07/03/2014

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET | MAYFAIR MARKET INC. | 687479 |
| 4728 N. PULASKI ROAD | 4728 N. PULASKI ROAD | Phone: (773) 685-3900 |
| Chicago IL 60630 | Chicago IL 60630 | M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | PINT 12CT CHERRY TOMATO U.S.A. | 12EA | | |
| 20 | ROMA XL 25# TOMATO Mexico | 25LB | | |
| 6 | XLG 25# TOMATO U.S.A. | 25LB | | |
| 2 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | | |
| | **Banana Department** | | | |
| 1 | PLANTAIN RIPE Guatemala | 50LB | | |
| 1 | BABY BANANA TURN Ecuador | 15LB | | |
| 2 | PAPAYA MEX 12CNT Mexico | 35LB | | |
| 1 | GUAVAS A's B's C's Mexico | 13LB | | |
| 10 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | | |
| 1 | TUNA LARGE 44LBS GREEN Mexico | 44LB | | |
| 1 | CHILE MANZANO 8LB Mexico | 8LB | | |
| 1 | CHINESE OKRA Singkwa U.S.A. | 30LB | | |
| 1 | EGGPLANT CHINESE U.S.A. | 30LB | | |
| 1 | GINGER CHINESE 30LBS China | 30LB | | |
| 1 | OPO U.S.A. | 40LB | | |
| 2 | YUCA ROOT Costa Rica | 35LB | | |
| 12 | BANANA GREEN Mexico | 40LB | | |
| | **Lettuce Department** | | | |
| 1 | #2007 12/12 CLASSIC BLEND U.S.A. | 12EA | | |
| 1 | #63 6/10 CAESAR SALAD U.S.A. | 6EA | | |
| 1 | CAULIFLOWER 16S U.S.A. | 25LB | | |
| 5 | LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | | |
| 2 | MUSHROOM 8/1LB. U.S.A. | 8EA | | |
| 1 | RED LEAF LETTUCE U.S.A. | 20LB | | |
| 1 | ROMAINE HEARTS U.S.A. | 12EA | | |
| 2 | ROMAINE U.S.A. | 38LB | | |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | SPINACH BUNCH U.S.A. | 24EA | | |
| 1 | BEETS BUNCH 12ct. U.S.A. | 12EA | | |
| 3 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA | | |
| 3 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| 2 | CARROT BABY 30/1LB U.S.A. | 30EA | | |
| 1 | CARROTS 48/1LB CELLO U.S.A. | 48EA | | |
| 1 | CARROTS JUMBO U.S.A. | 50LB | | |
| 1 | CELERY 30CT U.S.A. | 30EA | | |
| 1 | RADISH CELLO 14/1 LB U.S.A. | 14EA | | |
| 2 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| | **Potato Department** | | | |
| 1 | POTATO RED NEW A U.S.A. | 50LB | | |
| 1 | POTATO WHITE SIZE A U.S.A. | 50LB | | |
| 120 | 5 LB BIN RUSSET #2 U.S.A. | 120EA | | |
| 2 | RUSSET POTATO 80SZ IDAHO U.S.A. | 50LB | | |
| 1 | SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 2 | ONION RED JUMBO U.S.A. | 25LB | | |
| 3 | ONION WHITE JUMBO U.S.A. | 50LB | | |
| 2 | ONION YELLOW 10X3# U.S.A. | 10EA | | |
| 2 | ONION YELLOW JUMBO U.S.A. | 50LB | | |
| | **Pepper Department** | | | |
| 1 | BEANS GREEN 25LB U.S.A. | 25LB | | |
| 2 | CUCUMBER SUPER SELECT Mexico | 65EA | | |
| | **Fruit Department** | | | |
| 5 | ATAULFO 16S Mexico | 16EA | | |
| 1 | HONEYDEW 8S U.S.A. | 8EA | | |
| 3 | CANTALOUPE 12S U.S.A. | 12EA | | |
| 1 | DAISY MANDARIN 70S Australia | 22LB | | |

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

30000307141822

Printed On-Demand, 7/3/2014 - 3:22:04PM

**INVOICE: M000845051**
**BOL: 687792**

SHIP DATE: 07/03/2014

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET | MAYFAIR MARKET INC. | 687792 |
| 4728 N. PULASKI ROAD | 4728 N. PULASKI ROAD | Phone: (773) 685-3900 |
| Chicago IL 60630 | Chicago IL 60630 | M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Pepper Department** | | | |
| 3 | CUCUMBER SEEDLESS 12CT Canada | 12EA | 16.00 | 48.00 |
| 4 | PEPPER JALAPENOS BUSHEL U.S.A. | 40LB | 23.00 | 92.00 |
| 1 | PEPPER SERRANO Mexico | 35LB | 31.00 | 31.00 |
| 4 | TOMATILLO 40LB Mexico | 40LB | 27.00 | 108.00 |
| 1 | EGGPLANT FANCY U.S.A. | 25LB | 16.00 | 16.00 |
| 2 | PEPPER GREEN EXTRA LARGE U.S.A. | 25LB | 20.00 | 40.00 |
| 5 | CEBOLLITA MEXICANA Mexico | 48EA | 25.00 | 125.00 |
| 6 | CILANTRO U.S.A. | 60EA | 25.00 | 150.00 |
| 14 | CORN YELLOW CM U.S.A. | 48EA | 14.00 | 196.00 |
| 40 | TOTAL | | | 806.00 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |
| AMC EMPLOYEE Pallets in: | Pallets out: |
| Print: | Sign: |

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

Printed On-Demand 7/3/2014 - 3:22:05PM

ANTHONY MARANO COMPANY

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000845051**
**BOL: 687792**

**SHIP DATE: 07/03/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 687792<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Pepper Department** | | | |
| 3 | CUCUMBER SEEDLESS 12CT Canada | 12EA | | |
| 4 | PEPPER JALAPENOS BUSHEL U.S.A. | 40LB | | |
| 1 | PEPPER SERRANO Mexico | 35LB | | |
| 4 | TOMATILLO 40LB Mexico | 40LB | | |
| 1 | EGGPLANT FANCY U.S.A. | 23LB | | |
| 2 | PEPPER GREEN EXTRA LARGE U.S.A. | 25LB | | |
| 5 | CEBOLLITA MEXICANA Mexico | 48EA | | |
| 6 | CILANTRO U.S.A. | 60EA | | |
| 14 | CORN YELLOW CM U.S.A. | 48EA | | |
| 40 | TOTAL | | | |

Handwritten: Ro parcho

CUSTOMER — Packages received: 40
Print: Sign:

Pallets in: 0 Pallets out: 1
Print: Alex Rodriguez Sign: [signature]

ORDER STAGED:
Docks 6-10

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 1

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

Printed On-Demand 7/5/2014 - 11:54:59AM

ANTHONY MARANO COMPANY

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000845872**
**BOL: 688067**

**SHIP DATE: 07/05/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 688067<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Banana Department** | | | |
| 2 | PAPAYA MEX 12CNT Mexico | 35LB | | |
| 18 | BANANA Green Costa Rica | 40LB | | |
| | **Lettuce Department** | | | |
| 2 | CAULIFLOWER 18 U.S.A. | 1EA | | |
| 5 | LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 1 | ROMAINE HEARTS U.S.A. | 12EA | | |
| 1 | ROMAINE U.S.A. | 38LB | | |
| 1 | SPINACH BUNCH U.S.A. | 24EA | | |
| 1 | SPINACH CELLO 8/10 OZ U.S.A. | 6EA | | |
| 3 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 5 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| 1 | CARROTS 48/1LB CELLO U.S.A. | 48EA | | |
| 1 | CARROTS JUMBO Mexico | 50LB | | |
| 1 | CELERY 30CT U.S.A. | 30EA | | |
| | **Potato Department** | | | |
| 2 | POTATO WHITE SIZE A U.S.A. | 50LB | | |
| 2 | 60SZ IDAHO RUSSET POTATO U.S.A. | 50LB | | |
| 1 | POTATO IDAHO 5# U.S.A. | 10EA | | |
| 2 | SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 2 | ONION RED JUMBO U.S.A. | 25LB | | |
| 2 | ONION YELLOW 10X3# U.S.A. | 10EA | | |
| | **Pepper Department** | | | |
| 1 | BEANS GREEN 25LB U.S.A. | 25LB | | |
| 2 | PEPPER GREEN EXTRA LARGE U.S.A. | 25LB | | |
| 4 | PEPPER JALAPENOS BUSHEL U.S.A. | 40LB | | |
| 2 | PEPPER POBLANO Mexico | 20LB | | |
| 1 | PEPPER SERRANO Mexico | 35LB | | |
| 1 | SQUASH CHAYOTE Costa Rica | 40LB | | |
| 3 | TOMATILLO 40LB Mexico | 40LB | | |
| 2 | SQUASH GREEN ZUCCHINI MEDIUM U.S.A. | 20LB | | |
| 2 | CUCUMBER SELECT Mexico | 65EA | | |
| 3 | CEBOLLITA MEXICANA Mexico | 48EA | | |
| 6 | CILANTRO Mexico | 60EA | | |
| 12 | CORN YELLOW CM U.S.A. | 48EA | | |
| | **Fruit Department** | | | |
| 1 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | | |
| 10 | LIME 175S Mexico | 38LB | | |
| 1 | APPLE GOLD X-FCY 100S U.S.A. | 38LB | | |
| 1 | APPLE GOLD X-FCY 64S U.S.A. | 38LB | | |
| 1 | APPLE GRANNYSMITH X-FCY 100S U.S.A. | 38LB | | |
| 1 | APPLE RED X-FCY 64S U.S.A. | 38LB | | |
| | **Dairy Department** | | | |
| 20 | AVOCADO 36 GRN Mexico | 36EA | | |
| 2 | SUGARONE XL 18LB Mexico | 18LB | | |
| 1 | ASPARAGUS 15LB TIPS Mexico | 15LB | | |
| 2 | STRAWB DRIS 1LB U.S.A. | 8EA | | |
| 2 | FLAME SDLS XL 19LB U.S.A. | 19LB | | |
| 133 | TOTAL | | | |

CUSTOMER — Packages received: 133
Print: Sign:

Pallets in: 0 Pallets out: 5
Print: Sign: [signature]

ORDER STAGED:
Docks 6-10

Handwritten: Alex Rodriguez [signature]

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 1

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

Printed On-Demand 7/5/2014 - 11:54:56AM

ANTHONY MARANO COMPANY

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000845872**
**BOL: 688067**

**SHIP DATE: 07/05/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 688067<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Banana Department** | | | |
| 2 | PAPAYA MEX 12CNT Mexico | 35LB | 26.00 | 52.00 |
| 16 | BANANA Green Costa Rica | 40LB | 16.00 | 256.00 |
| | **Lettuce Department** | | | |
| 2 | CAULIFLOWER 18 U.S.A. | 1EA | 34.00 | 68.00 |
| 5 | LETTUCE CELLO 24S U.S.A. | 24EA | 34.00 | 170.00 |
| 1 | ROMAINE HEARTS U.S.A. | 12EA | 30.00 | 30.00 |
| 1 | ROMAINE U.S.A. | 38LB | 20.00 | 20.00 |
| 1 | SPINACH BUNCH U.S.A. | 24EA | 18.00 | 18.00 |
| 1 | SPINACH CELLO 8/10 OZ U.S.A. | 6EA | 11.00 | 11.00 |
| 3 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 20.00 | 60.00 |
| 5 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 18.00 | 90.00 |
| 1 | CARROTS 48/1LB CELLO U.S.A. | 48EA | 20.50 | 20.50 |
| 1 | CARROTS JUMBO Mexico | 50LB | 20.50 | 20.50 |
| 1 | CELERY 30CT U.S.A. | 30EA | 20.00 | 20.00 |
| | **Potato Department** | | | |
| 2 | POTATO WHITE SIZE A U.S.A. | 50LB | 28.00 | 56.00 |
| 2 | 60SZ IDAHO RUSSET POTATO U.S.A. | 50LB | 26.00 | 52.00 |
| 1 | POTATO IDAHO 5# U.S.A. | 10EA | 16.00 | 16.00 |
| 2 | SWEET POTATO COMBO 40# U.S.A. | 40LB | 22.00 | 44.00 |
| 2 | ONION RED JUMBO U.S.A. | 25LB | 15.00 | 30.00 |
| 2 | ONION YELLOW 10X3# U.S.A. | 10EA | 19.00 | 38.00 |
| | **Pepper Department** | | | |
| 1 | BEANS GREEN 25LB U.S.A. | 25LB | 25.00 | 25.00 |
| 2 | PEPPER GREEN EXTRA LARGE U.S.A. | 25LB | 20.00 | 40.00 |
| 4 | PEPPER JALAPENOS BUSHEL U.S.A. | 40LB | 23.00 | 92.00 |
| 2 | PEPPER POBLANO Mexico | 20LB | 22.00 | 44.00 |
| 1 | PEPPER SERRANO Mexico | 35LB | 31.00 | 31.00 |
| 1 | SQUASH CHAYOTE Costa Rica | 40LB | 23.00 | 23.00 |
| 3 | TOMATILLO 40LB Mexico | 40LB | 27.00 | 81.00 |
| 2 | SQUASH GREEN ZUCCHINI MEDIUM U.S.A. | 20LB | 12.00 | 24.00 |
| 2 | CUCUMBER SELECT Mexico | 65EA | 28.00 | 56.00 |
| 3 | CEBOLLITA MEXICANA Mexico | 48EA | 25.00 | 75.00 |
| 6 | CILANTRO Mexico | 60EA | 16.00 | 96.00 |
| 12 | CORN YELLOW CM U.S.A. | 48EA | 14.00 | 168.00 |
| | **Fruit Department** | | | |
| 1 | 17CT - 2LB BOLSA KEY LIME Mexico | 17EA | 21.00 | 21.00 |
| 10 | LIME 175S Mexico | 38LB | 19.80 | 198.00 |
| 1 | APPLE GOLD X-FCY 100S U.S.A. | 38LB | 32.00 | 32.00 |
| 1 | APPLE GOLD X-FCY 64S U.S.A. | 38LB | 32.00 | 32.00 |
| 1 | APPLE GRANNYSMITH X-FCY 100S U.S.A. | 38LB | 32.00 | 32.00 |
| 1 | APPLE RED X-FCY 64S U.S.A. | 38LB | 28.00 | 28.00 |
| | **Dairy Department** | | | |
| 20 | AVOCADO 36 GRN Mexico | 36EA | 34.50 | 690.00 |
| 2 | SUGARONE XL 18LB Mexico | 18LB | 18.50 | 37.00 |
| 1 | ASPARAGUS 15LB TIPS Mexico | 15LB | 34.50 | 34.50 |
| 2 | STRAWB DRIS 1LB U.S.A. | 8EA | 18.50 | 37.00 |
| 2 | FLAME SDLS XL 19LB U.S.A. | 19LB | 28.50 | 57.00 |
| 133 | TOTAL | | | 3,002.00 |

CUSTOMER — Packages received:
Print: Sign:

Pallets in: Pallets out:
Print: Sign:

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 1

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

Printed On-Demand 7/6/2014 - 10:42:53AM

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000846249**
**BOL: 688203**

**SHIP DATE: 07/06/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 688203<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 40 | ROMA XL 25# TOMATO Mexico | 25LB | 17.50 | 700.00 |
| | **Banana Department** | | | |
| 2 | PAPAYA MEXICAN Mexico | 36LB | 25.00 | 50.00 |
| 18 | BANANA GREEN Costa Rica | 40LB | 16.00 | 288.00 |
| 1 | PLANTAIN GREEN Guatemala | 50LB | 25.00 | 25.00 |
| 61 | TOTAL | | | 1,063.00 |

CUSTOMER — Packages received:
Print: Sign:

Pallets in: Pallets out:
Print: Sign:

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 1

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand 7/8/2014 - 10:42:53AM

**INVOICE: M000846249**
**BOL: 688203**

**SHIP DATE: 07/08/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 688203<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 40 | ROMA XL 25# TOMATO Mexico | 25LB | | |
| | **Banana Department** | | | |
| 2 | PAPAYA MEXICAN Mexico | 30LB | | |
| 18 | BANANA GREEN Costa Rica | 40LB | | |
| 1 | PLANTAIN GREEN Guatemala | 50LB | | |
| 61 | TOTAL | | | |

| CUSTOMER | Packages received: 61 |
|---|---|
| Print: | Sign: [signature] |
| | Pallets in: | Pallets out: |
| Print: JACK | Sign: |

**ORDER STAGED:**
**Cooler A-B Wall**

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 1

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

---

Customer Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand 7/8/2014 - 8:54:43AM

**INVOICE: M000847859**
**BOL: 688734**

**SHIP DATE: 07/08/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 688734<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | EGGPLANT FANCY U.S.A. | 23LB | 16.00 | 16.00 |
| 4 | CILANTRO Mexico | 60EA | 19.00 | 76.00 |
| | **Fruit Department** | | | |
| 2 | APRICOT 84 T/P U.S.A. | 16LB | 16.00 | 32.00 |
| 3 | NECTARINE 30 EURO U.S.A. | 30EA | 27.00 | 81.00 |
| 1 | HONEYDEW 8S U.S.A. | 8EA | 18.50 | 18.50 |
| 2 | 1 X MANDARINS Peru | 33LB | 30.00 | 60.00 |
| 1 | ORANGE 138S CA. U.S.A. | 138EA | 28.50 | 28.50 |
| 1 | ORANGE 88S CA. U.S.A. | 88EA | 24.50 | 24.50 |
| 1 | SEEDLESS WATERMELON 60 CT BINS U.S.A. | 60EA | 210.00 | 210.00 |
| 1 | APPLE FUJI X-FCY 64S U.S.A. | 36LB | 42.00 | 42.00 |
| 1 | APPLE GOLD X-FCY 64S U.S.A. | 36LB | 32.00 | 32.00 |
| 1 | APPLE RED X-FCY 64S U.S.A. | 36LB | 26.50 | 26.50 |
| 1 | PEAR BOSC 90S Chile | 40LB | 34.00 | 34.00 |
| 3 | PEACHES 35 EURO U.S.A. | 35EA | 22.50 | 67.50 |
| | **Berry Department** | | | |
| 2 | Raspberries 6oz Driscoll California U.S.A. | 12EA | 24.50 | 49.00 |
| 8 | AVOCADO 70 2DAY Mexico | 70EA | 32.50 | 260.00 |
| 125 | TOTAL | | | 2,9[illegible].50 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |
| | Pallets in: | Pallets out: |
| Print: | Sign: |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 2 of 2

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

---

Customer Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand 7/8/2014 - 8:54:43AM

**INVOICE: M000847859**
**BOL: 688734**

**SHIP DATE: 07/08/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 688734<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | 12 ct Grape Tomato Mexico | 12EA | 13.00 | 13.00 |
| 2 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | 11.50 | 23.00 |
| 5 | XLG 25# TOMATO U.S.A. | 25LB | 15.00 | 75.00 |
| | **Banana Department** | | | |
| 1 | BABY BANANA TURN Ecuador | 15LB | 13.00 | 13.00 |
| 1 | BANANA NO GAS Costa Rica | 40LB | 18.00 | 18.00 |
| 12 | BANANA GREEN Mexico | 40LB | 16.00 | 192.00 |
| 1 | GUAVAS A's B's C's Mexico | 13LB | 20.00 | 20.00 |
| 3 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 6EA | 9.00 | 27.00 |
| 1 | AMERICAN OKRA U.S.A. | 14LB | 16.00 | 16.00 |
| 1 | GARLIC 5PK CHINESE China | 30LB | 29.00 | 29.00 |
| 1 | GINGER THAILAND 30LBS Thailand | 30LB | 63.00 | 63.00 |
| 1 | YUCA ROOT Costa Rica | 35LB | 24.00 | 24.00 |
| | **Lettuce Department** | | | |
| 1 | #63 6/10 CAESAR SALAD U.S.A. | 6EA | 14.00 | 14.00 |
| 1 | BABY BELLA 6/8OZ U.S.A. | 6EA | 11.00 | 11.00 |
| 1 | CAULIFLOWER 12S U.S.A. | 25LB | 34.00 | 34.00 |
| 1 | GREEN LEAF LETTUCE U.S.A. | 26LB | 18.00 | 18.00 |
| 3 | LETTUCE CELLO 24S U.S.A. | 24EA | 28.00 | 84.00 |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | 16.40 | 16.40 |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | 17.00 | 17.00 |
| 1 | NAPA 50LB U.S.A. | 50LB | 30.00 | 30.00 |
| 1 | PORT SLICE 6/6 OZ U.S.A. | 6EA | 10.00 | 10.00 |
| 1 | RED LEAF LETTUCE U.S.A. | 26LB | 14.00 | 14.00 |
| 2 | ROMAINE U.S.A. | 30LB | 22.00 | 44.00 |
| 1 | SPINACH BUNCH U.S.A. | 24EA | 18.00 | 18.00 |
| 1 | SPINACH CELLO 8/10 OZ U.S.A. | 8EA | 11.00 | 11.00 |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 18.00 | 18.00 |
| 1 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | 34.00 | 34.00 |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA | 22.00 | 44.00 |
| 1 | WATERCRESS U.S.A. | 12EA | 18.00 | 18.00 |
| 1 | BOK CHOY 35LB U.S.A. | 35LB | 32.00 | 32.00 |
| 3 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 14.00 | 42.00 |
| 1 | CABBAGE RED U.S.A. | 50LB | 32.00 | 32.00 |
| 1 | CABBAGE SAVOY U.S.A. | 50LB | 24.00 | 24.00 |
| 1 | CARROTS 48/1LB CELLO U.S.A. | 48EA | 20.50 | 20.50 |
| 1 | CARROTS JUMBO U.S.A. | 50LB | 20.00 | 20.00 |
| 1 | CELERY 30CT U.S.A. | 30EA | 20.00 | 20.00 |
| 3 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | 18.00 | 54.00 |
| | **Potato Department** | | | |
| 1 | POTATO RED NEW A U.S.A. | 50LB | 26.00 | 26.00 |
| 1 | POTATO WHITE SIZE A U.S.A. | 50LB | 26.00 | 26.00 |
| 2 | POTATO IDAHO 50 U.S.A. | 10EA | 16.00 | 32.00 |
| 1 | RUSSET POTATO 60SZ IDAHO U.S.A. | 50LB | 26.00 | 26.00 |
| 1 | ONION RED JUMBO U.S.A. | 25LB | 16.00 | 16.00 |
| 1 | ONION WHITE JUMBO U.S.A. | 50LB | 24.00 | 24.00 |
| 2 | ONION YELLOW 10X3# U.S.A. | 10EA | 18.00 | 36.00 |
| | **Pepper Department** | | | |
| 1 | BEANS GREEN 25LB U.S.A. | 25LB | 26.00 | 26.00 |
| 1 | PEPPER POBLANO Mexico | 20LB | 22.00 | 22.00 |
| 2 | PEPPER RED 15LB U.S.A. | 15LB | 37.00 | 74.00 |
| 2 | PEPPER SERRANO Mexico | 35LB | 31.00 | 62.00 |
| 3 | PEPPERS JALAPENOS Mexico | 40LB | 25.00 | 75.00 |
| 1 | PICKLE CHOICE BUSHEL U.S.A. | 1LB | 28.00 | 28.00 |
| 1 | SQUASH GREEN ZUCCHINI FANCY U.S.A. | 25LB | 17.00 | 17.00 |
| 3 | TOMATILLO 40LB Mexico | 40LB | 27.00 | 81.00 |
| 3 | PEPPER GREEN XXLARGE U.S.A. | 25LB | 25.00 | 75.00 |
| 1 | PEPPER YELLOW 15LB U.S.A. | 15LB | 36.00 | 36.00 |
| 2 | CUCUMBER LARGE Mexico | 55EA | 27.00 | 54.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 2

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

---

AMC Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand 7/8/2014 - 8:58:44AM

**INVOICE: M000847859**
**BOL: 688734**

**SHIP DATE: 07/08/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 688734<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | |
|---|---|---|
| | **Tomato Department** | |
| 1 | 12 ct Grape Tomato Mexico | 12EA |
| 2 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB |
| 5 | XLG 25# TOMATO U.S.A. | 25LB |
| | **Banana Department** | |
| 1 | BABY BANANA TURN Ecuador | 15LB |
| 1 | BANANA NO GAS Costa Rica | 40LB |
| 12 | BANANA GREEN Mexico | 40LB |
| 1 | GUAVAS A's B's C's Mexico | 13LB |
| 3 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 6EA |
| 1 | AMERICAN OKRA U.S.A. | 14LB |
| 1 | GARLIC 5PK CHINESE China | 30LB |
| 1 | GINGER THAILAND 30LBS Thailand | 30LB |
| 1 | YUCA ROOT Costa Rica | 35LB |
| | **Lettuce Department** | |
| 1 | #63 6/10 CAESAR SALAD U.S.A. | 6EA |
| 1 | BABY BELLA 6/8OZ U.S.A. | 6EA |
| 1 | CAULIFLOWER 12S U.S.A. | 25LB |
| 1 | GREEN LEAF LETTUCE U.S.A. | 25LB |
| 3 | LETTUCE CELLO 24S U.S.A. | 24EA |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA |
| 1 | NAPA 50LB U.S.A. | 50LB |
| 1 | PORT SLICE 6/6 OZ U.S.A. | 6EA |
| 1 | RED LEAF LETTUCE U.S.A. | 26LB |
| 2 | ROMAINE U.S.A. | 30LB |
| 1 | SPINACH BUNCH U.S.A. | 24EA |
| 1 | SPINACH CELLO 8/10 OZ U.S.A. | 8EA |
| 1 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA |
| 1 | PARSLEY PLAIN 60 CT U.S.A. | 60EA |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA |
| 1 | WATERCRESS U.S.A. | 12EA |
| 1 | BOK CHOY 35LB U.S.A. | 35LB |
| 3 | CABBAGE GREEN MEDIUM U.S.A. | 50LB |
| 1 | CABBAGE RED U.S.A. | 50LB |
| 1 | CABBAGE SAVOY U.S.A. | 50LB |
| 1 | CARROTS 48/1LB CELLO U.S.A. | 48EA |
| 1 | CARROTS JUMBO U.S.A. | 50LB |
| 1 | CELERY 30CT U.S.A. | 30EA |
| 3 | BROCCOLI CROWN 20LBS U.S.A. | 20LB |
| | **Potato Department** | |
| 1 | POTATO RED NEW A U.S.A. | 50LB |
| 1 | POTATO WHITE SIZE A U.S.A. | 50LB |
| 2 | POTATO IDAHO 50 U.S.A. | 10EA |
| 1 | RUSSET POTATO 60SZ IDAHO U.S.A. | 50LB |
| 1 | ONION RED JUMBO U.S.A. | 25LB |
| 1 | ONION WHITE JUMBO U.S.A. | 50LB |
| 2 | ONION YELLOW 10X3# U.S.A. | 10EA |
| | **Pepper Department** | |
| 1 | BEANS GREEN 25LB U.S.A. | 25LB |
| 1 | PEPPER POBLANO Mexico | 20LB |
| 2 | PEPPER RED 15LB U.S.A. | 15LB |
| 2 | PEPPER SERRANO Mexico | 35LB |
| 3 | PEPPERS JALAPENOS Mexico | 40LB |
| 1 | PICKLE CHOICE BUSHEL U.S.A. | 1LB |
| 1 | SQUASH GREEN ZUCCHINI FANCY U.S.A. | 25LB |
| 3 | TOMATILLO 40LB Mexico | 40LB |
| 3 | PEPPER GREEN XXLARGE U.S.A. | 25LB |
| 1 | PEPPER YELLOW 15LB U.S.A. | 15LB |
| 2 | CUCUMBER LARGE Mexico | 55EA |
| 1 | EGGPLANT FANCY U.S.A. | 23LB |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

Page 1 of 2

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES*
*A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Anthony Marano Company
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AR Copy

Printed On-Demand 7/8/2014 - 5:58:44AM

**INVOICE: M000847859**
**BOL: 688734**

**SHIP DATE: 07/08/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 688734<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 4 | CILANTRO Mexico | 60EA | | |
| | **Fruit Department** | | | |
| 2 | APRICOT 84 T/P U.S.A. | 18LB | | |
| 3 | NECTARINE 30 EURO U.S.A. | 30EA | | |
| 1 | HONEYDEW 8S U.S.A. | 8EA | | |
| 2 | 1 X MANDARINS Peru | 33LB | | |
| 1 | ORANGE 138S CA. U.S.A. | 138EA | | |
| 1 | ORANGE 88S CA. U.S.A. | 56EA | | |
| 1 | SEEDLESS WATERMELON 60 CT BINS U.S.A. | 60EA | | |
| 1 | APPLE FUJI X-FCY 64S U.S.A. | 38LB | | |
| 1 | APPLE GOLD X-FCY 64S U.S.A. | 38LB | | |
| 1 | APPLE RED X-FCY 64S U.S.A. | 38LB | | |
| 1 | PEAR BOSC 80S Chile | 40LB | | |
| 3 | PEACHES 35 EURO U.S.A. | 35EA | | |
| | **Berry Department** | | | |
| 2 | Raspberries 6oz Driscoll California U.S.A. | 12EA | | |
| 6 | AVOCADO 70 2DAY Mexico | 70EA | | |
| 125 | TOTAL | | | |

| CUSTOMER | Packages received: 125 |
|---|---|
| Print: R. Puncho | Sign: |
| AMC Loader | Pallets in: 0 Pallets out: 5 |
| Print: Alex Rodriguez | Sign: [signature] |

**ORDER STAGED:**
**Docks 1-5**

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

Anthony Marano Company
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand 7/12/2014 - 7:28:50AM

**INVOICE: M000851859**
**BOL: 690505**

**SHIP DATE: 07/12/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 690505<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 2 | ONION RED JUMBO U.S.A. | 25LB | 15.00 | 30.00 |
| 1 | ONION VIDALIA BOX U.S.A. | 40LB | 22.00 | 22.00 |
| 1 | ONION WHITE 10X3# U.S.A. | 10EA | 23.00 | 23.00 |
| 4 | ONION WHITE JUMBO U.S.A. | 50LB | 24.00 | 96.00 |
| 4 | ONION YELLOW 10X3# U.S.A. | 10EA | 19.00 | 76.00 |
| 4 | ONION YELLOW JUMBO U.S.A. | 50LB | 18.50 | 74.00 |
| | **Pepper Department** | | | |
| 1 | BEANS GREEN 25LB U.S.A. | 25LB | 22.00 | 22.00 |
| 2 | CUCUMBER SEEDLESS 12CT Canada | 12EA | 16.00 | 32.00 |
| 1 | PEPPER ORANGE 11LB Mexico | 11LB | 30.00 | 30.00 |
| 3 | PEPPER POBLANO Mexico | 20LB | 21.00 | 63.00 |
| 3 | PEPPER RED 18LB U.S.A. | 18LB | 36.00 | 108.00 |
| 3 | PEPPER SERRANO Mexico | 35LB | 32.00 | 96.00 |
| 1 | PEPPER YELLOW 11LB Mexico | 11LB | 30.00 | 30.00 |
| 8 | PEPPERS JALAPENOS Mexico | 40LB | 26.00 | 208.00 |
| 2 | SQUASH CHAYOTE Costa Rica | 40LB | 24.00 | 48.00 |
| 6 | TOMATILLO 40LB Mexico | 40LB | 27.00 | 162.00 |
| 2 | EGGPLANT FANCY U.S.A. | 25LB | 18.00 | 36.00 |
| 4 | PEPPER GREEN XXLARGE U.S.A. | 25LB | 28.00 | 112.00 |
| 2 | SQUASH GREEN ZUCCHINI SMALL U.S.A. | 20LB | 14.00 | 28.00 |
| 4 | SQUASH GREY 1/2 LITAS FANCY Mexico | 20LB | 18.00 | 72.00 |
| 3 | CUCUMBER LARGE U.S.A. | 56EA | 16.00 | 48.00 |
| 3 | CEBOLLITA MEXICANA Mexico | 48EA | 25.00 | 75.00 |
| 10 | CILANTRO Mexico | 60EA | 20.00 | 200.00 |
| 7 | CORN BI COLOR U.S.A. | 1EA | 14.00 | 98.00 |
| | **Fruit Department** | | | |
| 24 | MANGO 10 TOMMY Mexico | 10EA | 5.50 | 132.00 |
| 5 | ATAULFO 12S Mexico | 12EA | 8.00 | 40.00 |
| 2 | HONEYDEW 8S U.S.A. | 8EA | 17.00 | 34.00 |
| 3 | CANTALOUPE 9S U.S.A. | 9EA | 12.00 | 36.00 |
| 1 | KIWI 108 VOLUME Chile | 108EA | 30.00 | 30.00 |
| 1 | GRAPEFRUIT RED STAR 36S U.S.A. | 36EA | 22.00 | 22.00 |
| 2 | LEMON FCY 95S U.S.A. | 95EA | 47.00 | 94.00 |
| 7 | LIME 200S Mexico | 200EA | 18.00 | 126.00 |
| 1 | MINNEOLA 1X Peru | 30LB | 34.00 | 34.00 |
| 3 | ORANGE 4LB BAG CA U.S.A. | 10EA | 26.00 | 78.00 |
| 2 | ORANGE 72S CA. U.S.A. | 72EA | 23.50 | 47.00 |
| 1 | SEEDLESS WATERMELON 60 CT BINS U.S.A. Scale Net Weight (lbs): 687 | 60EA | 192.36 | 192.36 |
| 1 | APPLE FUJI X-FCY 64S U.S.A. | 38LB | 40.50 | 40.50 |
| 2 | APPLE GALA X-FCY 113S U.S.A. | 38LB | 34.00 | 68.00 |
| 1 | APPLE GOLD X-FCY 100S U.S.A. | 38LB | 32.00 | 32.00 |
| 2 | APPLE GOLD X-FCY 64S U.S.A. | 38LB | 32.00 | 64.00 |
| 1 | APPLE GRANNYSMITH X-FCY 100S Chile | 38LB | 34.00 | 34.00 |
| 2 | APPLE RED X-FCY 72S U.S.A. | 38LB | 26.50 | 53.00 |
| 1 | APRICOT 144 3LYR U.S.A. | 27LB | 31.50 | 31.50 |
| 3 | NECTARINE 32S VOLUME U.S.A. | 20LB | 26.00 | 78.00 |
| 3 | PEACHES 32S SERIES VOLUME U.S.A. | 25LB | 27.00 | 81.00 |
| 1 | PEAR PACKHAM 90S Argentina | 40LB | 20.00 | 20.00 |
| 1 | PLUM BLACK 38S VOL U.S.A. | 28LB | 32.00 | 32.00 |
| 1 | PLUM RED 40S VOL U.S.A. | 28LB | 32.00 | 32.00 |
| 1 | APPLE RED X-FCY 100S U.S.A. | 38LB | 28.80 | 28.80 |
| 1 | PEAR DANJOU 135 S Argentina | 135EA | 26.50 | 26.50 |
| 1 | FIG BROWN 12/8 OZ CLAM U.S.A. | 12EA | 28.00 | 28.00 |
| | **Berry Department** | | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

Anthony Marano Company
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand 7/12/2014 - 7:28:50AM

**INVOICE: M000851859**
**BOL: 690505**

**SHIP DATE: 07/12/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 690505<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 2 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | 10.00 | 20.00 |
| 15 | XLG 2## TOMATO U.S.A. | 25LB | 15.00 | 225.00 |
| 20 | ROMA XL 2## TOMATO Mexico | 25LB | 18.00 | 360.00 |
| | **Banana Department** | | | |
| 1 | BABY BANANA TURN Ecuador | 15LB | 13.00 | 13.00 |
| 2 | PAPAYA 8CNT Mexico | 35LB | 26.00 | 52.00 |
| 2 | BANANA NO GAS Costa Rica | 40LB | 16.00 | 32.00 |
| 30 | BANANA TURN Mexico | 40LB | 16.00 | 480.00 |
| 1 | AMERICAN OKRA U.S.A. | 14LB | 16.00 | 16.00 |
| 1 | CHILE MANZANO 8LB Mexico | 8LB | 36.00 | 36.00 |
| 1 | COCONUTS DRY 40cnt Dom Repub | 40EA | 38.00 | 38.00 |
| 1 | COCONUTS YOUNG 9CNT Thailand | 9EA | 28.00 | 28.00 |
| 1 | EGGPLANT CHINESE Dom Repub | 30LB | 29.00 | 29.00 |
| 1 | GARLIC 5PK CHINESE China | 30LB | 28.00 | 28.00 |
| 1 | GARLIC COLOSSAL ARGENTINA Argentina | 30LB | 28.00 | 28.00 |
| 1 | GINGER CHINESE 30LBS China | 30LB | 87.00 | 87.00 |
| 2 | GUAVAS A's B's C's Mexico | 13LB | 24.00 | 48.00 |
| 2 | PLANTAIN GREEN Ecuador | 50LB | 27.00 | 54.00 |
| 2 | GARLIC CALIFORNIA 5LB BAG U.S.A. | 5LB | 16.00 | 32.00 |
| 1 | BONIATO SWEET POTATO U.S.A. | 40LB | 26.00 | 26.00 |
| 15 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | 9.00 | 135.00 |
| 2 | YUCA ROOT Costa Rica | 35LB | 25.00 | 50.00 |
| 1 | LYCHEE CHINA 13LBS China | 13LB | 29.00 | 29.00 |
| | **Lettuce Department** | | | |
| 1 | #2007 12/12 CLASSIC BLEND U.S.A. | 12EA | 14.00 | 14.00 |
| 1 | BEAN SPROUT 10LB U.S.A. | 1EA | 10.00 | 10.00 |
| 2 | CAULIFLOWER 12S U.S.A. | 25LB | 34.00 | 68.00 |
| 1 | GREEN LEAF LETTUCE U.S.A. | 26LB | 14.00 | 14.00 |
| 5 | LETTUCE CELLO 24S U.S.A. | 24EA | 28.00 | 140.00 |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | 16.00 | 16.00 |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | 17.00 | 17.00 |
| 1 | RED LEAF LETTUCE U.S.A. | 26LB | 14.00 | 14.00 |
| 1 | ROMAINE HEARTS U.S.A. | 12EA | 34.00 | 34.00 |
| 2 | ROMAINE U.S.A. | 36LB | 26.00 | 52.00 |
| 1 | SPINACH CELLO 8/10 OZ U.S.A. | 8EA | 11.00 | 11.00 |
| 1 | BEETS BUNCH 12ct. U.S.A. | 12EA | 18.00 | 18.00 |
| 5 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | 18.00 | 90.00 |
| 1 | DILL 24CT U.S.A. | 24EA | 20.00 | 20.00 |
| 1 | LEEKS 12CT U.S.A. | 20LB | 18.00 | 18.00 |
| 3 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | 18.00 | 54.00 |
| 1 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | 34.00 | 34.00 |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA | 22.00 | 44.00 |
| 1 | SWISS CHARD GREEN 12CT U.S.A. | 12EA | 20.00 | 20.00 |
| 1 | WATERCRESS U.S.A. | 12EA | 18.00 | 18.00 |
| 5 | CABBAGE GREEN U.S.A. | 50LB | 16.00 | 80.00 |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | 26.00 | 26.00 |
| 2 | CARROTS 48/1LB CELLO U.S.A. | 48EA | 20.50 | 41.00 |
| 2 | CELERY 30CT U.S.A. | 30EA | 22.00 | 44.00 |
| 1 | RADISH CELLO 14/1 LB U.S.A. | 14EA | 14.00 | 14.00 |
| | **Potato Department** | | | |
| 2 | POTATO RED NEW 8# U.S.A. | 10EA | 27.00 | 54.00 |
| 2 | POTATO RED NEW A U.S.A. | 50LB | 26.00 | 52.00 |
| 3 | POTATO WHITE SIZE A U.S.A. | 50LB | 28.00 | 84.00 |
| 3 | POTATO IDAHO 5# U.S.A. | 10EA | 16.00 | 48.00 |
| 3 | RUSSET POTATO 60SZ IDAHO U.S.A. | 50LB | 25.00 | 75.00 |
| 2 | SWEET POTATO COMBO 40# U.S.A. | 40LB | 22.00 | 44.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby

Anthony Marano Company
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand 7/12/2014 - 7:28:50AM

**INVOICE: M000851859**
**BOL: 690505**

**SHIP DATE: 07/12/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 690505<br>Phone: (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 4 | FLAME SDLS XL 19LB. U.S.A. | 19LB | 26.50 | 106.00 |
| 4 | SUGARONE XL 19LB. Mexico | 19LB | 16.50 | 66.00 |
| 1 | BLACKBERRY 6OZ. U.S.A. | 12EA | 24.50 | 24.50 |
| 4 | STRAWB DRIS 1LB U.S.A. | 8EA | 16.00 | 64.00 |
| 2 | RED GLOBE BAG XXL 18LB. Mexico | 18LB | 22.50 | 45.00 |
| 1 | ASPARAGUS SMALL 11LB Peru | 11LB | 28.60 | 28.60 |
| 1 | BLUEBERRY DRISCOLL 12/PINT U.S.A. | 12EA | 18.50 | 18.50 |
| 1 | Raspberries 6oz Driscoll California U.S.A. | 12EA | 24.50 | 24.50 |
| 12 | AVOCADO 36 2DAY Mexico | 36EA | 36.50 | 438.00 |
| 12 | AVOCADO 70 2DAY Mexico | 70EA | 32.50 | 390.00 |
| 381 | TOTAL | | | 7,598.36 |

| CUSTOMER | Packages received: |
|---|---|
| Print: | Sign: |
| AMC Loader | Pallets in: Pallets out: |
| Print: | Sign: |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby



Anthony Marano Company
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AMC Copy

Printed On-Demand 7/12/2014 - 7:28:51AM

**INVOICE: M000851859**
**BOL: 690505**

**SHIP DATE: 07/12/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 690505<br>Phone (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 2 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | | |
| 15 | XLG 25# TOMATO U.S.A. | 25LB | | |
| 20 | ROMA XL 25# TOMATO Mexico | 25LB | | |
| | **Banana Department** | | | |
| 1 | BABY BANANA TURN Ecuador | 15LB | | |
| 2 | PAPAYA 8CNT Mexico | 35LB | | |
| 2 | BANANA NO GAS Costa Rica | 40LB | | |
| 30 | BANANA TURN Mexico | 40LB | | |
| 1 | AMERICAN OKRA U.S.A. | 14LB | | |
| 1 | CHILE MANZANO 8LB Mexico | 8LB | | |
| 1 | COCONUTS DRY 40cnt Dom Repub | 40EA | | |
| 1 | COCONUTS YOUNG 9CNT Thailand | 9EA | | |
| 1 | EGGPLANT CHINESE Dom Repub | 30LB | | |
| 1 | GARLIC 5PK CHINESE China | 30LB | | |
| 1 | GARLIC COLOSSAL ARGENTINA Argentina | 30LB | | |
| 1 | GINGER CHINESE 30LBS China | 30LB | | |
| 2 | GUAVAS A's B's C's Mexico | 15LB | | |
| 2 | PLANTAIN GREEN Ecuador | 50LB | | |
| 2 | GARLIC CALIFORNIA 5LB BAG U.S.A. | 5LB | | |
| 1 | BONIATO SWEET POTATO U.S.A. | 40LB | | |
| 15 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | | |
| 2 | YUCA ROOT Costa Rica | 35LB | | |
| 1 | LYCHEE CHINA 13LBS China | 13LB | | |
| | **Lettuce Department** | | | |
| 1 | #2007 12/12 CLASSIC BLEND U.S.A. | 12EA | | |
| 1 | BEAN SPROUT 10LB U.S.A. | 1EA | | |
| 2 | CAULIFLOWER 12S U.S.A. | 25LB | | |
| 1 | GREEN LEAF LETTUCE U.S.A. | 20LB | | |
| 5 | LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 1 | MUSHROOM 12/8OZ. U.S.A. | 12EA | | |
| 1 | MUSHROOM 8/1LB. U.S.A. | 8EA | | |
| 1 | RED LEAF LETTUCE U.S.A. | 20LB | | |
| 1 | ROMAINE HEARTS U.S.A. | 12EA | | |
| 2 | ROMAINE U.S.A. | 38LB | | |
| 1 | SPINACH CELLO 8/10 OZ U.S.A. | 8EA | | |
| 1 | BEETS BUNCH 12ct. U.S.A. | 12EA | | |
| 5 | BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| 1 | DILL 24CT U.S.A. | 24EA | | |
| 1 | LEEKS 12CT U.S.A. | 20LB | | |
| 3 | ONIONS GREEN MEDIUM 48CT Mexico | 48EA | | |
| 1 | PARSLEY PLAIN 60 CT U.S.A. | 60EA | | |
| 2 | RADISH BUNCH 24 CT U.S.A. | 24EA | | |
| 1 | SWISS CHARD GREEN 12CT U.S.A. | 12EA | | |
| 1 | WATERCRESS U.S.A. | 12EA | | |
| 6 | CABBAGE GREEN U.S.A. | 50LB | | |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | | |
| 2 | CARROTS 48/1LB CELLO U.S.A. | 48EA | | |
| 2 | CELERY 30CT U.S.A. | 30EA | | |
| 1 | RADISH CELLO 14/1 LB U.S.A. | 14EA | | |
| | **Potato Department** | | | |
| 2 | POTATO RED NEW 50 U.S.A. | 10EA | | |
| 2 | POTATO RED NEW A U.S.A. | 50LB | | |
| 3 | POTATO WHITE SIZE A U.S.A. | 50LB | | |
| 3 | POTATO IDAHO 50 U.S.A. | 10EA | | |
| 3 | RUSSET POTATO 80SZ IDAHO U.S.A. | 50LB | | |
| 2 | SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 2 | ONION RED JUMBO U.S.A. | 25LB | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Anthony Marano Company
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AMC Copy

Printed On-Demand 7/12/2014 - 7:28:51AM

**INVOICE: M000851859**
**BOL: 690505**

**SHIP DATE: 07/12/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 690505<br>Phone (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 4 | STRAWB DRIS 1LB U.S.A. | 8EA | | |
| 2 | RED GLOBE BAG XXL 18LB Mexico | 18LB | | |
| 1 | ASPARAGUS SMALL 11LB Peru | 11LB | | |
| 1 | BLUEBERRY DRISCOLL 12PINT U.S.A. | 12EA | | |
| 1 | Raspberries 6oz Driscoll California U.S.A. | 12EA | | |
| 12 | AVOCADO 36 2DAY Mexico | 36EA | | |
| 12 | AVOCADO 70 2DAY Mexico | 70EA | | |
| 381 | TOTAL | | | |

| CUSTOMER | Packages received: 361 |
|---|---|
| Print: [signature] | Sign: |
| DRIVER | Pallets in: 0 / Pallets out: 10 |
| Print: Alex Rodriguez | Sign: [signature] |

**ORDER STAGED:**
**Docks 6-10**

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Anthony Marano Company
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

AMC Copy

Printed On-Demand 7/12/2014 - 7:28:51AM

**INVOICE: M000851859**
**BOL: 690505**

**SHIP DATE: 07/12/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 690505<br>Phone (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 1 | ONION VIDALIA BOX U.S.A. | 40LB | | |
| 1 | ONION WHITE 10X5# U.S.A. | 16EA | | |
| 4 | ONION WHITE JUMBO U.S.A. | 50LB | | |
| 4 | ONION YELLOW 16X3# U.S.A. | 16EA | | |
| 4 | ONION YELLOW JUMBO U.S.A. | 50LB | | |
| | **Pepper Department** | | | |
| 1 | BEANS GREEN 25LB U.S.A. | 25LB | | |
| 2 | CUCUMBER SEEDLESS 12CT Canada | 12EA | | |
| 1 | PEPPER ORANGE 11LB Mexico | 11LB | | |
| 3 | PEPPER POBLANO Mexico | 20LB | | |
| 3 | PEPPER RED 15LB U.S.A. | 15LB | | |
| 3 | PEPPER SERRANO Mexico | 35LB | | |
| 1 | PEPPER YELLOW 11LB Mexico | 11LB | | |
| 8 | PEPPERS JALAPENOS Mexico | 40LB | | |
| 2 | SQUASH CHAYOTE Costa Rica | 40LB | | |
| 6 | TOMATILLO 40LB Mexico | 40LB | | |
| 2 | EGGPLANT FANCY U.S.A. | 23LB | | |
| 4 | PEPPER GREEN XXLARGE U.S.A. | 25LB | | |
| 2 | SQUASH GREEN ZUCCHINI SMALL U.S.A. | 20LB | | |
| 4 | SQUASH GREY 1/2 LITAS FANCY Mexico | 26LB | | |
| 3 | CUCUMBER LARGE U.S.A. | 55EA | | |
| 3 | CEBOLLITA MEXICANA Mexico | 48EA | | |
| 10 | CILANTRO Mexico | 60EA | | |
| 7 | CORN BI COLOR U.S.A. | 1EA | | |
| | **Fruit Department** | | | |
| 24 | MANGO 10 TOMMY Mexico | 10EA | | |
| 5 | ATAULFO 12S Mexico | 12EA | | |
| 2 | HONEYDEW 5S U.S.A. | 5EA | | |
| 3 | CANTALOUPE 9S U.S.A. | 9EA | | |
| 1 | KIWI 109 VOLUME Chile | 10EA | | |
| 1 | GRAPEFRUIT RED STAR 36S U.S.A. | 36EA | | |
| 2 | LEMON FCY 95S U.S.A. | 95EA | | |
| 1 | LIME 200S Mexico | 200EA | | |
| 1 | MINNEOLA 1K Peru | 30LB | | |
| 3 | ORANGE 4LB BAG CA U.S.A. | 10EA | | |
| 2 | ORANGE 72S CA. U.S.A. | 72EA | | |
| 1 | SEEDLESS WATERMELON 60 CT BINS U.S.A. | 60EA | | |
| 1 | APPLE FUJI X-FCY 64S U.S.A. | 36LB | | |
| 2 | APPLE GALA X-FCY 113S U.S.A. | 36LB | | |
| 1 | APPLE GOLD X-FCY 100S U.S.A. | 36LB | | |
| 2 | APPLE GOLD X-FCY 64S U.S.A. | 36LB | | |
| 1 | APPLE GRANNYSMITH X-FCY 100S Chile | 36LB | | |
| 2 | APPLE RED X-FCY 72S U.S.A. | 36LB | | |
| 1 | APRICOT 144 3LYR U.S.A. | 22LB | | |
| 3 | NECTARINE 32S VOLUME U.S.A. | 20LB | | |
| 3 | PEACHES 32S SERIES VOLUME U.S.A. | 25LB | | |
| 1 | PEAR PACKHAM 90S Argentina | 40LB | | |
| 1 | PLUM BLACK 35S VOL U.S.A. | 28LB | | |
| 1 | PLUM RED 40S VOL U.S.A. | 28LB | | |
| 1 | APPLE RED X-FCY 100S U.S.A. | 36LB | | |
| 1 | PEAR DANJOU 135 S Argentina | 135EA | | |
| 1 | FIG BROWN 12/8 OZ CLAM U.S.A. | 12EA | | |
| | **Berry Department** | | | |
| 4 | FLAME SDLS XL 19LB. U.S.A. | 19LB | | |
| 4 | SUGARONE XL 18LB. Mexico | 18LB | | |
| 1 | BLACKBERRY 6OZ. U.S.A. | 12EA | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Anthony Marano Company
3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Customer Copy

Printed On-Demand 7/19/2014 - 7:06:54AM

**INVOICE: M000858248**
**BOL: 693157**

**SHIP DATE: 07/19/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 693157<br>Phone (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| | **Tomato Department** | | | |
| 1 | 12 ct Grape Tomato Mexico | 12EA | 15.00 | 15.00 |
| 1 | PINT 12CT CHERRY TOMATO U.S.A. | 12EA | 15.00 | 15.00 |
| 30 | ROMA XL 25# TOMATO Mexico | 25LB | 16.00 | 480.00 |
| 10 | XLG 25# TOMATO U.S.A. | 25LB | 18.00 | 180.00 |
| 2 | LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | 9.90 | 19.80 |
| | **Banana Department** | | | |
| 3 | PAPAYA MEXICAN Mexico | 35LB | 24.00 | 72.00 |
| 1 | BABY BANANA COLOR Ecuador | 15LB | 13.00 | 13.00 |
| 2 | BANANA NO GAS Guatemala | 40LB | 16.00 | 32.00 |
| 24 | BANANA GREEN Mexico | 40LB | 16.00 | 384.00 |
| 1 | COCONUTS DRY 40cnt Dom Repub | 40EA | 38.00 | 38.00 |
| 10 | PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | 7.00 | 70.00 |
| 1 | AMERICAN OKRA CALIFORNIA 1/2 BUSH U.S.A. | 20LB | 34.00 | 34.00 |
| 1 | CHINESE OKRA Singtwo U.S.A. | 30LB | 31.00 | 31.00 |
| 1 | COCONUTS YOUNG 9CNT Thailand | 9EA | 25.00 | 25.00 |
| 1 | EGGPLANT CHINESE U.S.A. | 30LB | 24.00 | 24.00 |
| 1 | EGGPLANT INDIAN U.S.A. | 30LB | 26.00 | 26.00 |
| 1 | GARLIC 5PK CHINESE China | 30LB | 28.00 | 28.00 |
| 1 | GARLIC COLOSSAL ARGENTINA Argentina | 30LB | 30.00 | 30.00 |
| 1 | GINGER THAILAND 30LBS Thailand | 30LB | 62.00 | 62.00 |
| 2 | GUAVAS A's B's C's Mexico | 15LB | 24.00 | 48.00 |
| 1 | DPO Dom Repub | 40LB | 22.00 | 22.00 |
| 2 | PLANTAIN GREEN Colombia | 50LB | 28.00 | [illegible] |
| 2 | YUCA ROOT Costa Rica | 35LB | 24.00 | 48.00 |
| | **Lettuce Department** | | | |
| 1 | #2007 12/12 CLASSIC BLEND U.S.A. | 12EA | 14.00 | 14.00 |
| 1 | PS3 8/10 CAESAR SALAD U.S.A. | 8EA | 14.00 | 14.00 |
| 1 | BABY BELLA 8/8OZ U.S.A. | 8EA | 11.00 | 11.00 |
| 1 | BOK CHOY 30LB U.S.A. | 30LB | 22.00 | 22.00 |
| 2 | CAULIFLOWER 12S U.S.A. | 25LB | 22.00 | 44.00 |
| 1 | GREEN LEAF LETTUCE U.S.A. | 20LB | 16.00 | 16.00 |
| 6 | LETTUCE CELLO 24S U.S.A. | 24EA | 26.00 | 156.00 |
| 2 | MUSHROOM 12/8OZ. U.S.A. | 12EA | 15.90 | 31.80 |
| 2 | MUSHROOM 8/1LB. U.S.A. | 8EA | 17.90 | 35.80 |
| 1 | PORT SLICE 6/6 OZ U.S.A. | 6EA | 16.00 | 16.00 |
| 1 | PORT WHOLE 6/6 OZ U.S.A. | 6EA | 16.00 | 16.00 |
| 1 | RED LEAF LETTUCE U.S.A. | 20LB | 16.00 | 16.00 |
| 1 | ROMAINE HEARTS U.S.A. | 12EA | 28.00 | 28.00 |
| 3 | SPINACH BUNCH U.S.A. | 24EA | 16.00 | 48.00 |
| 2 | SPINACH CELLO 8/10 OZ U.S.A. | 8EA | 11.00 | 22.00 |
| 1 | 12ct MINT U.S.A. | 12EA | 16.00 | 16.00 |
| 1 | BEETS BUNCH 12ct. U.S.A. | 12EA | 20.00 | 20.00 |
| 3 | ONION GREEN U.S.A. | 48EA | 14.00 | 42.00 |
| 1 | SWISS CHARD GREEN 12CT U.S.A. | 12EA | 20.00 | 20.00 |
| 1 | WATERCRESS U.S.A. | 12EA | 18.00 | 18.00 |
| 1 | BEET LOOSE&SACK 50LB U.S.A. | 50LB | 24.00 | 24.00 |
| 6 | CABBAGE GREEN MEDIUM U.S.A. | 50LB | 14.00 | 84.00 |
| 1 | CABBAGE RED U.S.A. | 50LB | 24.00 | 24.00 |
| 5 | CARROT BABY 24/12 OZ U.S.A. | 24EA | 18.00 | 90.00 |
| 1 | CARROT BABY 30/1LB U.S.A. | 30EA | 25.00 | 25.00 |
| 2 | CARROTS 48/1LB CELLO U.S.A. | 48EA | 20.80 | 41.60 |
| 2 | CARROTS JUMBO Mexico | 50LB | 20.00 | 40.00 |
| 2 | CELERY 30CT U.S.A. | 30EA | 31.00 | 62.00 |
| 1 | RAPA 50LB U.S.A. | 50LB | 26.00 | 26.00 |
| 1 | RADISH CELLO 14/1 LB U.S.A. | 14EA | 14.00 | 14.00 |
| 1 | TURNIPS SACK 25 LB U.S.A. | 25LB | 14.00 | 14.00 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand 7/19/2014 - 7:06:54AM

**INVOICE: M000858248**
**BOL: 693157**

**SHIP DATE: 07/19/2014**

| SHIPPING ADDRESS: | BILLING ADDRESS: | CUSTOMER P.O. #: |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 693157<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| 4 BROCCOLI CROWN 20LBS U.S.A. | 20LB | 16.00 | 64.00 |
| **Potato Department** | | | |
| 3 POTATO RED NEW #4 U.S.A. | 10EA | 27.00 | 81.00 |
| 3 POTATO RED NEW A U.S.A. | 50LB | 26.00 | 78.00 |
| 1 POTATO WHITE B U.S.A. | 50LB | 26.00 | 26.00 |
| 3 90SZ IDAHO RUSSET POTATO U.S.A. | 50LB | 20.00 | 60.00 |
| 3 POTATO IDAHO #4 U.S.A. | 10EA | 16.00 | 48.00 |
| 1 SWEET POTATO COMBO 40# U.S.A. | 40LB | 22.00 | 22.00 |
| 3 ONION RED JUMBO U.S.A. | 25LB | 15.00 | 45.00 |
| 2 ONION WHITE 16X3# U.S.A. | 16EA | 23.00 | 46.00 |
| 4 ONION WHITE JUMBO U.S.A. | 50LB | 24.00 | 96.00 |
| 5 ONION YELLOW 16X3# U.S.A. | 16EA | 21.00 | 105.00 |
| 6 ONION YELLOW JUMBO U.S.A. | 50LB | 20.00 | 120.00 |
| 1 OSO SWEET-FLAT U.S.A. | 40LB | 24.00 | 24.00 |
| **Pepper Department** | | | |
| 1 BEANS GREEN 25LB U.S.A. | 25LB | 26.00 | 26.00 |
| 7 CUCUMBER LARGE U.S.A. | 55EA | 17.00 | 119.00 |
| 2 CUCUMBER SEEDLESS SMALL 12CT Canada | 12EA | 17.00 | 34.00 |
| 2 EGGPLANT FANCY U.S.A. | 33LB | 20.00 | 40.00 |
| 4 PEPPER GREEN JUMBO U.S.A. | 25LB | 29.00 | 116.00 |
| 1 PEPPER HUNGARIAN BUSHEL U.S.A. | 20LB | 25.00 | 25.00 |
| 5 PEPPER JALAPENOS BUSHEL Mexico | 40LB | 26.00 | 130.00 |
| 3 PEPPER POBLANO Mexico | 20LB | 23.00 | 69.00 |
| 3 PEPPER RED 15LB U.S.A. | 15LB | 26.00 | 78.00 |
| 4 PEPPER SERRANO Mexico | 35LB | 29.00 | 116.00 |
| 1 PICKLE CHOICE BUSHEL U.S.A. | 1LB | 32.00 | 32.00 |
| 2 SAVILA/ALOE VERA Mexico | 12EA | 3.00 | 6.00 |
| 2 SQUASH CHAYOTE Costa Rica | 40LB | 24.00 | 48.00 |
| 3 SQUASH GREEN ZUCCHINI SMALL U.S.A. | 20LB | 14.00 | 42.00 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| 8 TOMATILLO 40LB Mexico | 40LB | 27.00 | 216.00 |
| 1 PEPPER MINI SWEET 6 X 1.5LB Mexico | 6EA | 20.00 | 20.00 |
| 1 PEPPER ORANGE 11LB Canada | 11LB | 26.00 | 26.00 |
| 1 PEPPER YELLOW 11LB Canada | 11LB | 22.00 | 22.00 |
| 5 SQUASH GREY 1/2 LITAS FANCY U.S.A. | 20LB | 20.00 | 100.00 |
| 1 SQUASH ACORN Mexico | 30LB | 28.00 | 28.00 |
| 1 SQUASH BUTTERNUT Mexico | 30LB | 26.00 | 26.00 |
| 3 CEBOLLITA MEXICANA Mexico | 48EA | 25.00 | 75.00 |
| 10 CILANTRO Mexico | 60EA | 22.00 | 220.00 |
| 7 CORN BI COLOR U.S.A. | 1EA | 14.00 | 98.00 |
| **Fruit Department** | | | |
| 5 ATAULFO 12S Mexico | 12EA | 7.85 | 39.25 |
| 24 MANGO 12 TOMMY Mexico | 12EA | 5.00 | 120.00 |
| 2 CHERRY BING BAG 10.5 U.S.A. | 18LB | 34.50 | 69.00 |
| 1 PLUM RED 40S VOL U.S.A. | 28LB | 25.50 | 25.50 |
| 2 HONEYDEW 6S U.S.A. | 6EA | 17.00 | 34.00 |
| 5 CANTALOUPE 12S U.S.A. | 12EA | 14.50 | 72.50 |
| 1 KIWI 108 VOLUME Chile | 108EA | 27.00 | 27.00 |
| 1 CLEMENTINE 10/3LB Chile | 10EA | 32.00 | 32.00 |
| 2 DAISY MANDARIN 48S Australia | 22LB | 35.00 | 70.00 |
| 1 GRAPEFRUIT RED STAR 36S CHOICE U.S.A. | 36EA | 31.00 | 31.00 |
| 2 LEMON FCY 115S Chile | 115EA | 62.00 | 124.00 |
| 7 LIME 200S Mexico | 200EA | 20.00 | 140.00 |
| 2 ORANGE 4LB CHOICE U.S.A. | 10EA | 26.00 | 52.00 |
| 3 ORANGE 88S CHILEAN NAVELS Chile | 88EA | 32.00 | 96.00 |
| 1 APPLE FUJI X-FCY 64S U.S.A. | 38LB | 40.50 | 40.50 |
| 1 APPLE RED 21/2 3LB BAGS U.S.A. | 12EA | 32.00 | 32.00 |
| 1 APPLE FUJI 3LB. BAGS Chile | 12EA | 24.50 | 24.50 |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand 7/19/2014 - 7:06:55AM

**INVOICE: M000858248**
**BOL: 693157**

**SHIP DATE: 07/19/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 693157<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| **Tomato Department** | | | |
| 1 12 ct Grape Tomato Mexico | 12EA | | |
| 1 PINT 12CT CHERRY TOMATO U.S.A. | 12EA | | |
| 30 ROMA XL 25# TOMATO Mexico | 25LB | | |
| 10 XLG 25# TOMATO U.S.A. | 25LB | | |
| 2 LARGE TOMATO ON THE VINE CLUSTER Canada | 11LB | | |
| **Banana Department** | | | |
| 3 PAPAYA MEXICAN Mexico | 35LB | | |
| 1 BABY BANANA COLOR Ecuador | 15LB | | |
| 2 BANANA NO GAS Guatemala | 40LB | | |
| 24 BANANA GREEN Mexico | 40LB | | |
| 1 COCONUTS DRY 40cnt Dom Repub | 40EA | | |
| 10 PINEAPPLE MD2 GOLD 8CT Costa Rica | 8EA | | |
| 1 AMERICAN OKRA CALIFORNIA 1/2 BUSH U.S.A. | 20LB | | |
| 1 CHINESE OKRA Singtwo U.S.A. | 30LB | | |
| 1 COCONUTS YOUNG 9CNT Thailand | 9EA | | |
| 1 EGGPLANT CHINESE U.S.A. | 30LB | | |
| 1 EGGPLANT INDIAN U.S.A. | 33LB | | |
| 1 GARLIC 5PK CHINESE China | 30LB | | |
| 1 GARLIC COLOSSAL ARGENTINA Argentina | 30LB | | |
| 1 GINGER THAILAND 30LBS Thailand | 30LB | | |
| 2 GUAVAS A's B's C's Mexico | 13LB | | |
| 1 OPO Dom Repub | 40LB | | |
| 2 PLANTAIN GREEN Colombia | 50LB | | |
| 2 YUCA ROOT Costa Rica | 35LB | | |
| **Lettuce Department** | | | |
| 1 #2007 12/12 CLASSIC BLEND U.S.A. | 12EA | | |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| 1 #53 6/10 CAESAR SALAD U.S.A. | 6EA | | |
| 1 BABY BELLA 6/8OZ U.S.A. | 6EA | | |
| 1 BOK CHOY 35LB U.S.A. | 35LB | | |
| 2 CAULIFLOWER 12S U.S.A. | 25LB | | |
| 1 GREEN LEAF LETTUCE U.S.A. | 20LB | | |
| 4 LETTUCE CELLO 24S U.S.A. | 24EA | | |
| 2 MUSHROOM 12/8OZ. U.S.A. | 12EA | | |
| 2 MUSHROOM 8/1LB. U.S.A. | 8EA | | |
| 1 PORT SLICE 6/6 OZ U.S.A. | 6EA | | |
| 1 PORT WHOLE 6/6 OZ U.S.A. | 6EA | | |
| 1 RED LEAF LETTUCE U.S.A. | 20LB | | |
| 1 ROMAINE HEARTS U.S.A. | 12EA | | |
| 3 SPINACH BUNCH U.S.A. | 24EA | | |
| 2 SPINACH CELLO 8/10 OZ U.S.A. | 8EA | | |
| 1 12ct MINT U.S.A. | 12EA | | |
| 1 BEETS BUNCH 12ct. U.S.A. | 12EA | | |
| 3 ONION GREEN U.S.A. | 48EA | | |
| 1 SWISS CHARD GREEN 12CT U.S.A. | 12EA | | |
| 1 WATERCRESS U.S.A. | 12EA | | |
| 1 BEET LOOSE/SACK 50LB U.S.A. | 50LB | | |
| 5 CABBAGE GREEN MEDIUM U.S.A. | 50LB | | |
| 1 CABBAGE RED U.S.A. | 50LB | | |
| 5 CARROT BABY 24/12 OZ U.S.A. | 24EA | | |
| 1 CARROT BABY 30/1LB U.S.A. | 30EA | | |
| 3 CARROTS 48/1LB CELLO U.S.A. | 48EA | | |
| 2 CARROTS JUMBO Mexico | 50LB | | |
| 2 CELERY 30CT U.S.A. | 30EA | | |
| 1 NAPA 50LB U.S.A. | 50LB | | |
| 1 RADISH CELLO 14/1 LB U.S.A. | 14EA | | |
| 1 TURNIPS SACK 25 LB U.S.A. | 25LB | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

Customer Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand 7/19/2014 - 7:06:54AM

**INVOICE: M000858248**
**BOL: 693157**

**SHIP DATE: 07/19/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 693157<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| 3 APPLE GALA X-FCY 100S U.S.A. | 38LB | 35.50 | 106.50 |
| 2 APPLE GOLD X-FCY 100S U.S.A. | 38LB | 32.00 | 64.00 |
| 2 APPLE GOLD X-FCY 64S U.S.A. | 38LB | 32.00 | 64.00 |
| 1 APPLE GRANNY 3# 3LB. BAG U.S.A. | 12EA | 17.00 | 17.00 |
| 2 APPLE JONAGOLD X-FCY 80S Chile | 38LB | 40.00 | 80.00 |
| 2 APPLE RED X-FCY 113S U.S.A. | 38LB | 30.00 | 60.00 |
| 2 APPLE RED X-FCY 64S U.S.A. | 38LB | 25.50 | 51.00 |
| 1 APRICOT VOLUME 88 U.S.A. | 24LB | 28.50 | 28.50 |
| 3 NECTARINE 88 VOLUME U.S.A. | 25LB | 24.50 | 73.50 |
| 6 PEACHES 80S SERIES VOL. U.S.A. | 25LB | 27.00 | 162.00 |
| 1 PLUM BLACK 38S VOL U.S.A. | 28LB | 25.50 | 25.50 |
| 1 APPLE GOLD 3LB. BAGS U.S.A. | 12EA | 16.00 | 16.00 |
| 1 APPLE GRANNYSMITH X-FCY 100S U.S.A. | 38LB | 32.00 | 32.00 |
| 1 PEAR BARTLETT 100S #1 U.S.A. | 45LB | 38.50 | 38.50 |
| 1 PEAR BOSC 90S Chile | 40LB | 32.00 | 32.00 |
| 1 PEAR D'ANJOU 100 S Argentina | 44LB | 42.00 | 42.00 |
| 1 PEAR FORELLE 80S S. Africa | 28LB | 34.00 | 34.00 |
| **Berry Department** | | | |
| 3 FLAME SDLS XL 18LB. U.S.A. | 18LB | 23.50 | 70.50 |
| 3 SUGARONE XL 19LB. U.S.A. | 19LB | 23.50 | 70.50 |
| 1 ASPARAGUS STD 11LB Peru | 11LB | 28.00 | 28.00 |
| 1 BLACKBERRY DRIS.12-6 OZ. U.S.A. | 12EA | 24.50 | 24.50 |
| 1 BLUEBERRY DRISCOLL 12/PINT U.S.A. | 12EA | 18.60 | 18.60 |
| 2 RED GLOBE BAG XXL 19LB. Mexico | 19LB | 19.50 | 39.00 |
| 4 STRAWB DRIS 1LB U.S.A. | 8EA | 16.00 | 64.00 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| 12 AVOCADO 70 2DAY Mexico | 70EA | 32.50 | 390.00 |
| 12 AVOCADO 32 HOT Mexico | 32EA | 38.50 | 462.00 |
| 496 | | TOTAL | 8,330.75 |

| CUSTOMER | Packages received: | |
|---|---|---|
| Print: | | Sign: |

| | Pallets in: | Pallets out: |
|---|---|---|
| Print: | | Sign: |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.

AMC Copy

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-5348
Phone (773) 321-7500
Fax (773) 321-7800

Printed On-Demand 7/19/2014 - 7:06:55AM

**INVOICE: M000858248**
**BOL: 693157**

**SHIP DATE: 07/19/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 693157<br>Phone: (773) 685-3900<br>M340 |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| 4 BROCCOLI CROWN 20LBS U.S.A. | 20LB | | |
| **Potato Department** | | | |
| 3 POTATO RED NEW #4 U.S.A. | 10EA | | |
| 3 POTATO RED NEW A U.S.A. | 50LB | | |
| 1 POTATO WHITE B U.S.A. | 50LB | | |
| 3 90SZ IDAHO RUSSET POTATO U.S.A. | 50LB | | |
| 3 POTATO IDAHO #4 U.S.A. | 10EA | | |
| 1 SWEET POTATO COMBO 40# U.S.A. | 40LB | | |
| 3 ONION RED JUMBO U.S.A. | 25LB | | |
| 2 ONION WHITE 16X3# U.S.A. | 16EA | | |
| 4 ONION WHITE JUMBO U.S.A. | 50LB | | |
| 5 ONION YELLOW 16X3# U.S.A. | 16EA | | |
| 6 ONION YELLOW JUMBO U.S.A. | 50LB | | |
| 1 OSO SWEET-FLAT U.S.A. | 40LB | | |
| **Pepper Department** | | | |
| 1 BEANS GREEN 25LB U.S.A. | 25LB | | |
| 7 CUCUMBER LARGE U.S.A. | 55EA | | |
| 2 CUCUMBER SEEDLESS SMALL 12CT Canada | 12EA | | |
| 2 EGGPLANT FANCY U.S.A. | 23LB | | |
| 4 PEPPER GREEN JUMBO U.S.A. | 25LB | | |
| 1 PEPPER HUNGARIAN BUSHEL U.S.A. | 20LB | | |
| 5 PEPPER JALAPENOS BUSHEL Mexico | 40LB | | |
| 3 PEPPER POBLANO Mexico | 20LB | | |
| 3 PEPPER RED 15LB U.S.A. | 15LB | | |
| 4 PEPPER SERRANO Mexico | 35LB | | |
| 1 PICKLE CHOICE BUSHEL U.S.A. | 1LB | | |
| 2 SAVILA/ALOE VERA Mexico | 12EA | | |
| 2 SQUASH CHAYOTE Costa Rica | 40LB | | |
| 3 SQUASH GREEN ZUCCHINI SMALL U.S.A. | 20LB | | |

| QTY DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|
| 8 TOMATILLO 40LB Mexico | 40LB | | |
| 1 PEPPER MINI SWEET 6 X 1.5LB Mexico | 6EA | | |
| 1 PEPPER ORANGE 11LB Canada | 11LB | | |
| 1 PEPPER YELLOW 11LB Canada | 11LB | | |
| 5 SQUASH GREY 1/2 LITAS FANCY U.S.A. | 20LB | | |
| 1 SQUASH ACORN Mexico | 30LB | | |
| 1 SQUASH BUTTERNUT Mexico | 30LB | | |
| 3 CEBOLLITA MEXICANA Mexico | 48EA | | |
| 10 CILANTRO Mexico | 60EA | | |
| 7 CORN BI COLOR U.S.A. | 1EA | | |
| **Fruit Department** | | | |
| 5 ATAULFO 12S Mexico | 12EA | | |
| 24 MANGO 12 TOMMY Mexico | 12EA | | |
| 2 CHERRY BING BAG 10.5 U.S.A. | 18LB | | |
| 1 PLUM RED 40S VOL U.S.A. | 28LB | | |
| 2 HONEYDEW 6S U.S.A. | 6EA | | |
| 5 CANTALOUPE 12S U.S.A. | 12EA | | |
| 1 KIWI 108 VOLUME Chile | 108EA | | |
| 1 CLEMENTINE 10/3LB Chile | 10EA | | |
| 2 DAISY MANDARIN 48S Australia | 22LB | | |
| 1 GRAPEFRUIT RED STAR 36S CHOICE U.S.A. | 36EA | | |
| 2 LEMON FCY 115S Chile | 115EA | | |
| 7 LIME 200S Mexico | 200EA | | |
| 2 ORANGE 4LB CHOICE U.S.A. | 10EA | | |
| 3 ORANGE 88S CHILEAN NAVELS Chile | 88EA | | |
| 1 APPLE FUJI X-FCY 64S U.S.A. | 38LB | | |
| 1 APPLE RED 21/2 3LB BAGS U.S.A. | 12EA | | |
| 1 APPLE FUJI 3LB. BAGS Chile | 12EA | | |

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods. (send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



NMC Copy

Printed On Demand 7/19/2014 - 7:06:55AM

Anthony Marano
A M
Company

3000 South Ashland Ave.
Suite 100
Chicago, IL 60608-6348
Phone (773) 321-7500
Fax (773) 321-7800

**INVOICE: M000858248**
**BOL: 693157**

**SHIP DATE: 07/19/2014**

| SHIPPING ADDRESS | BILLING ADDRESS | CUSTOMER P.O. # |
|---|---|---|
| MAYFAIR MARKET<br>4728 N PULASKI ROAD<br>Chicago IL 60630 | MAYFAIR MARKET INC.<br>4728 N. PULASKI ROAD<br>Chicago IL 60630 | 693157<br>Phone (773) 685-3900<br>M340 |

| QTY | DESCRIPTION | | PRICE | EXTENDED |
|---|---|---|---|---|
| 3 | APPLE GALA X-FCY 100S U.S.A. | 38LB | | |
| 2 | APPLE GOLD X-FCY 100S U.S.A. | 38LB | | |
| 2 | APPLE GOLD X-FCY 64S U.S.A. | 38LB | | |
| 1 | APPLE GRANNY XF 3LB. BAG U.S.A. | 12EA | | |
| 2 | APPLE JONAGOLD X-FCY 80S Chile | 38LB | | |
| 2 | APPLE RED X-FCY 113S U.S.A. | 38LB | | |
| 2 | APPLE RED X-FCY 64S U.S.A. | 38LB | | |
| 1 | APRICOT VOLUME 85 U.S.A. | 24LB | | |
| 5 | NECTARINE 56 VOLUME U.S.A. | 25LB | | |
| 6 | PEACHES 50S SERIES VOL. U.S.A. | 25LB | | |
| 1 | PLUM BLACK 35S VOL U.S.A. | 28LB | | |
| 1 | APPLE GOLD 3LB. BAGS U.S.A. | 12EA | | |
| 1 | APPLE GRANNYSMITH X-FCY 100S U.S.A. | 38LB | | |
| 1 | PEAR BARTLETT 100S #1 U.S.A. | 40LB | | |
| 1 | PEAR BOSC 90S Chile | 40LB | | |
| 1 | PEAR D'ANJOU 100 S Argentina | 44LB | | |
| 1 | PEAR FORELLE 80S S. Africa | 28LB | | |
| | **Berry Department** | | | |
| 3 | FLAME SDLS XL 19LB. U.S.A. | 19LB | | |
| 2 | SUGARONE XL 19LB. U.S.A. | 19LB | | |
| 1 | ASPARAGUS STD 11LB Peru | 11LB | | |
| 1 | BLACKBERRY DRIS.12-6 OZ. U.S.A. | 12EA | | |
| 1 | BLUEBERRY DRISCOLL 12/PINT U.S.A. | 12EA | | |
| 2 | RED GLOBE BAG XXL 18LB. Mexico | 18LB | | |
| 4 | STRAWB DRIS 1LB U.S.A. | 8EA | | |
| 12 | AVOCADO 10 2DAY Mexico | 70EA | | |
| 12 | AVOCADO 32 HOT Mexico | 32EA | | |
| 405 | TOTAL | | | |

| CUSTOMER | Packages received: | |
|---|---|---|
| Print: G. Juanra | | Sign: [signature] |
| DRIVER | Pallets in: | Pallets out: |
| Print: [signature] | | Sign: [signature] |

**ORDER STAGED:**
**Docks 6-10**

No claim for shortage or damage allowed unless reported within 24 hours after receipt of goods.
(send email to: ar@amarano.com or fax: 773-321-7818)

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."
TERMS:NET 10 DAYS FOLLOWING DATE OF PURCHASES"
"A finance charge of 1.5% per month (annual fee 18%) will be charged on past due balances. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby